# EXHIBIT "B"



Civil Docket Report



No Items in Cart   LOGIN

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 200102954 |
| **Case Caption:** | H VS ROOSEVELT INN, LLC ETAL |
| **Filing Date:** | Friday , January 24th, 2020 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | DEFERRED - BANKRUPTCY |
| **Cross Reference:** | DC 2021CV03277 |

## Related Cases

*No related cases were found.*

## Case Event Schedule

*No case events were found.*

## Case motions

*No case motions were found.*

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | | ATTORNEY FOR PLAINTIFF | MONGELUZZI, ROBERT J |
| **Address:** | ONE LIBERTY PLACE 52ND FLOOR 1650 MARKET ST. PHILADELPHIA PA 19103 (215)496-8282 VSmith@smbb.com | **Aliases:** | *none* | |
| | | | | |
| 2 | 1 | | PLAINTIFF | H, A |
| **Address:** | 1650 MARKET STREET, 52ND FLOOR PHILADELPHIA PA 19103 | **Aliases:** | *none* | |

| 3 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | RAMADA INN DBA | |
| | | | | |
| 4 | 33 | | DEFENDANT | 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 5 | 33 | | DEFENDANT | 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 6 | 30 | | DEFENDANT | WYNDHAM HOTEL COMPANY |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 7 | 30 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 8 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 9 | 33 | | DEFENDANT | DAYS INN |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | *none* | |
| | | | | |
| 10 | | | DEFENDANT | SURATI MANAGEMENT GROUP |
| **Address:** | 121 DREW DRIVE | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | | | | LANGHORNE PA 19053 |
| 11 | | | DEFENDANT | DAYS INN BY WYNDHAM |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |
| 12 | 30 | | DEFENDANT | WYNDHAM WORLDWIDE CORPORATION |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| 13 | 32 | | DEFENDANT | ROOSEVELT INN LLC |
| **Address:** | 7600 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | ROOSEVELT INN DBA | |
| 14 | | | DEFENDANT | WYNDHAM HOTEL GROUP LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| 15 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| 16 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| 17 | 30 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| 18 | | | DEFENDANT | ROOSEVELT MOTOR INN INC |

| | | | | |
|---|---|---|---|---|
| **Address:** | 7600 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | *none* | |
| | | | | |
| 19 | 32 | | DEFENDANT | UVFS MANAGEMENT COMPANY LLC |
| **Address:** | 287 BOWMAN AVENUE PURCHASE NY 10577 | **Aliases:** | *none* | |
| | | | | |
| 20 | 32 | | DEFENDANT | PATEL, YAGNA |
| **Address:** | 7600 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | *none* | |
| | | | | |
| 21 | 44 | | DEFENDANT | ALPHA-CENTURION SECURITY INC |
| **Address:** | 3720 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 | **Aliases:** | ALPHA CENTURY SECURITY INC DBA | |
| | | | | |
| 22 | | | DEFENDANT | ALPHA CENTURY SECURITY INC |
| **Address:** | 3720 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 | **Aliases:** | *none* | |
| | | | | |
| 23 | 30 | | DEFENDANT | WYNDHAM HOTEL COMPANY |
| **Address:** | C/O CT COPORATION SYSTEM 600 N. SECOND STREET, STE. 401 HARRISBURG PA 17101 | **Aliases:** | RAMADA INN DBA | |
| | | | | |
| 24 | 30 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | RAMADA INN DBA | |
| | | | | |
| 25 | | 04-JUL-2021 | TEAM LEADER | NEW, ARNOLD L |
| **Address:** | 606 CITY HALL PHILADELPHIA PA 19107 (215)686-7260 | **Aliases:** | *none* | |
| | | | | |
| 26 | 1 | | ATTORNEY | AVRIGIAN MR., ARA R |

| | | | | ATTORNEY FOR PLAINTIFF | |
|---|---|---|---|---|---|
| **Address:** | 1650 MARKET STREET 52ND FLOOR PHILADELPHIA PA 19103 (215)575-2971 AAvrigian@smbb.com | | **Aliases:** | *none* | |

| 27 | | 1 | | ATTORNEY FOR PLAINTIFF | HEINOLD, K ANDREW |
|---|---|---|---|---|---|
| **Address:** | SALTZ MONGELUZZI BARRET & 52ND FLOOR 1650 MARKET STREET PHILADELPHIA PA 19103 (215)496-8282 dheinold@smbb.com | | **Aliases:** | *none* | |

| 28 | | | 07-FEB-2022 | ATTORNEY FOR DEFENDANT | BENSE, DENISE B |
|---|---|---|---|---|---|
| **Address:** | ONE LIBERTY PLACE 1650 MARKET STREET PHILADELPHIA PA 19103 (215)665-2000 dbense@cozen.com | | **Aliases:** | *none* | |

| 29 | | | | ATTORNEY FOR DEFENDANT | HELLER, NATHAN P |
|---|---|---|---|---|---|
| **Address:** | ONE LIBERTY PLACE 1650 MARKET ST SUITE 5000 PHILADELPHIA PA 19103 (215)656-3372 nathan.heller@us.dlapiper.com | | **Aliases:** | *none* | |

| 30 | | | | ATTORNEY FOR DEFENDANT | GOLDBERG, MATTHEW A |
|---|---|---|---|---|---|
| **Address:** | DLA PIPER LLP (US) ONE LIBERTY PLACE 1650 MARKET STREET, SUITE 5000 PHILADELPHIA PA 19103 | | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | (215)656-3300<br>matthew.goldberg@us.dlapiper.com | | | |

| 31 | 30 | | ATTORNEY<br>FOR<br>DEFENDANT | TORREY, HALEY D |
|---|---|---|---|---|
| **Address:** | DLA PIPER US<br>1650 MARKET STREET<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-2436<br>haley.torrey@dlapiper.com | **Aliases:** | *none* | |

| 32 | | | ATTORNEY<br>FOR<br>DEFENDANT | BYERS MS., JUSTINA<br>L |
|---|---|---|---|---|
| **Address:** | ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5429<br>byers@blankrome.com | **Aliases:** | *none* | |

| 33 | | | ATTORNEY<br>FOR<br>DEFENDANT | SPITZ, CHARLES W |
|---|---|---|---|---|
| **Address:** | POST & SCHELL, P.C.<br>4 PENN CENTER, 13TH FLOOR<br>1600 J.F.K. BLVD.<br>PHILADELPHIA PA 19103<br>(215)587-1000<br>cspitz@postschell.com | **Aliases:** | *none* | |

| 34 | 33 | | ATTORNEY<br>FOR<br>DEFENDANT | FEIGENBAUM, JOEL<br>H |
|---|---|---|---|---|
| **Address:** | FOUR PENN CENTER<br>1600 JOHN F KENNEDY BLVD<br>13TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)587-1138<br>jfeigenbaum@postschell.com | **Aliases:** | *none* | |

| 35 | 32 | 25-MAY-<br>2021 | ATTORNEY<br>FOR<br>DEFENDANT | QUINLAN, JAMES J |
|---|---|---|---|---|
| **Address:** | BLANK ROME LLP | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5500<br>quinlan@blankrome.com | | | |

| 36 | | | ADDITIONAL<br>DEFENDANT | CROMWELL, ELTON<br>"MARVIN" |
|---|---|---|---|---|
| **Address:** | 17 CATHERINE ST<br>APTE 1<br>SCHDY NY 12307 | **Aliases:** | *none* | |

| 37 | | | ADDITIONAL<br>DEFENDANT | GUERRA MY0736,<br>JOHN C |
|---|---|---|---|---|
| **Address:** | SCI HOUTZDALE<br>209 INSTITUTION DR<br>HOUTZDALE CRRCTNL IN PA<br>16651 | **Aliases:** | *none* | |

| 38 | | | ATTORNEY<br>FOR<br>PETITIONER | SALZER, WILLIAM T |
|---|---|---|---|---|
| **Address:** | 1650 MARKET ST<br>ONE LIBERTY PL<br>38TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)299-4346<br>wsalzer@swartzcampbell.com | **Aliases:** | *none* | |

| 39 | 29 | | ATTORNEY<br>PRO HAC<br>VICE | SAGER ESQ., DAVID<br>S |
|---|---|---|---|---|
| **Address:** | 51 JOHN F. KENNEDY<br>BOULEVARD<br>SUITE 120<br>SHORT HILLS NJ 07078-2704 | **Aliases:** | *none* | |

| 40 | | | ADDITIONAL<br>DEFENDANT | CROMWELL, ELTON<br>"MARVIN" |
|---|---|---|---|---|
| **Address:** | 17 CATHERINE STREET, APT. 1<br>SCHENECTADY NY 12307 | **Aliases:** | *none* | |

| 41 | | | ADDITIONAL<br>DEFENDANT | GUERRA, JOHN |
|---|---|---|---|---|

| **Address:** | INMATE NO. MY0736<br>SCI HOUTZDALE<br>P.O. BOX 33028<br>ST. PETERSBURG FL 33733 | **Aliases:** | *none* |
| --- | --- | --- | --- |

| 42 | 41 | | DEFENDANT | CROMWELL, ELTON |
| --- | --- | --- | --- | --- |
| **Address:** | 17 CATHERINE STREET<br>APT. 1<br>SCHENECTADY NY 12307 | **Aliases:** | *none* | |

| 43 | 41 | | DEFENDANT | GUERRA, JOHN |
| --- | --- | --- | --- | --- |
| **Address:** | SCI HOUTZDALE<br>INMATE NO. MY0736<br>PO BOX 33028<br>ST. PETERSBURG FL 33733 | **Aliases:** | *none* | |

| 44 | | | ATTORNEY FOR DEFENDANT | PROMISLO, JACQUELINE |
| --- | --- | --- | --- | --- |
| **Address:** | 1650 MARKET ST.<br>COZEN & O'CONNOR<br>PHILADELPHIA PA 19103<br>(000)665-4148<br>jpromislo@cozen.com | **Aliases:** | *none* | |

| 45 | 32 | | ATTORNEY FOR DEFENDANT | EDDY, KEVIN M |
| --- | --- | --- | --- | --- |
| **Address:** | BLANK ROME LLP<br>501 GRANT STREE<br>SUITE 850<br>PITTSBURGH PA 15219<br>(412)932-2800<br>keddy@blankrome.com | **Aliases:** | *none* | |

| 46 | | | ADDITIONAL DEFENDANT | EIGHTY EIGHT LP |
| --- | --- | --- | --- | --- |
| **Address:** | 11580 ROOSEVELT BLVD<br>PHILADELPHIA PA 19116 | **Aliases:** | *none* | |

| 47 | | | ATTORNEY FOR ADDITIONAL DFT | BILUS, ALEXANDER R |
| --- | --- | --- | --- | --- |

| Address: | 3800 CENTRE SQUARE WEST<br>1500 MARKET STREET<br>PHILADELPHIA PA 19102<br>(215)972-7177<br>alexander.bilus@saul.com | Aliases: | *none* | |
|---|---|---|---|---|
| | | | | |
| 48 | | | TEAM LEADER | SHREEVES-JOHNS, K |
| Address: | 364 CITY HALL<br>PHILADELPHIA PA 19107 | Aliases: | *none* | |
| | | | | |
| 49 | 32 | | ATTORNEY FOR DEFENDANT | SAMMS, GARY M |
| Address: | CENTRE SQUARE WEST<br>1500 MARKET STREET<br>34TH FLOOR<br>PHILADELPHIA PA 19102<br>(215)665-3000<br>gary.samms@obermayer.com | Aliases: | *none* | |
| | | | | |
| 50 | 32 | | ATTORNEY FOR DEFENDANT | PETRUCCELLI, RAYMOND A |
| Address: | CENTRE SQUARE W<br>1500 MARKET ST<br>SUITE 3400<br>PHILADELPHIA PA 19102<br>(215)665-3000<br>raymond.petruccelli@obermayer.com | Aliases: | *none* | |
| | | | | |
| 51 | | | ATTORNEY FOR DEFENDANT | ASSARAF, DANIEL H |
| Address: | SWARTZ CAMPBELL LLC<br>ONE LIBERTY PLACE - 38TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)564-5190<br>dassaraf@swartzcampbell.com | Aliases: | *none* | |

## Docket Entries

| Filing | Docket Type | Filing Party | Disposition | Approval/ |
|---|---|---|---|---|

| Date/Time | | | Amount | Entry Date |
|---|---|---|---|---|
| 24-JAN-2020 03:51 PM | ACTIVE CASE | | | 24-JAN-2020 04:15 PM |
| **Docket Entry:** | E-Filing Number: 2001058525 | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | COMMENCEMENT CIVIL ACTION JURY | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Final Cover | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | COMPLAINT FILED NOTICE GIVEN | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | JURY TRIAL PERFECTED | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | WAITING TO LIST CASE MGMT CONF | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 05-FEB-2020 05:01 PM | ENTRY OF APPEARANCE- CO COUNSEL | AVRIGIAN MR., ARA R | | 06-FEB-2020 09:04 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>EOA of ARA as co-counsel.pdf<br>EOA of KAH as co-counsel.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF ARA R AVRIGIAN AND K ANDREW HEINOLD AS CO-COUNSEL FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 11-FEB-2020 03:19 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:20 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS Roosevelt Inn LLC.pdf | Click HERE to purchase all documents related to this one docket entry | | |

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ROOSEVELT INN LLC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:21 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:23 PM |
| **Documents:** | ⏚ Click link(s) to preview/purchase the documents<br>AOS Roosevelt Motor Inn Inc.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ROOSEVELT MOTOR INN INC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:22 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:24 PM |
| **Documents:** | ⏚ Click link(s) to preview/purchase the documents<br>AOS Yagna Patel.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON YAGNA PATEL BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:24 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:26 PM |
| **Documents:** | ⏚ Click link(s) to preview/purchase the documents<br>AOS 4200 Roosevelt LLC.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:26 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:26 PM |
| **Documents:** | ⏚ Click link(s) to preview/purchase the documents<br>AOS 4200 Rose Hospitality LLC.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:27 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:29 PM |
| **Documents:** | ⏚ Click link(s) to preview/purchase the documents | | | |

| | | | |
|---|---|---|---|
| | [AOS Days Inn.pdf](#) | | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON DAYS INN BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | |
| | | | |
| 11-FEB-2020 03:29 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | 11-FEB-2020 03:31 PM |
| **Documents:** | Click link(s) to preview/purchase the documents [AOS Days Inn by Wyndham.pdf](#) | | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON DAYS INN BY WYNDHAM BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | |
| | | | |
| 11-FEB-2020 04:04 PM | SHERIFF'S SERVICE | AVRIGIAN MR., ARA R | 11-FEB-2020 04:06 PM |
| **Documents:** | Click link(s) to preview/purchase the documents [AOS Wyndham Hotel Company.pdf](#) | | |
| **Docket Entry:** | DEPUTIZED SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL COMPANY BY SHERIFF OF DAUPHIN COUNTY ON 02/05/2020. (FILED ON BEHALF OF A H) | | |
| | | | |
| 12-FEB-2020 11:34 AM | SHERIFF'S SERVICE | AVRIGIAN MR., ARA R | 12-FEB-2020 11:34 AM |
| **Documents:** | Click link(s) to preview/purchase the documents [AOS of Surati Management Group.pdf](#) | | |
| **Docket Entry:** | DEPUTIZED SERVICE OF PLAINTIFF'S COMPLAINT UPON SURATI MANAGEMENT GROUP BY SHERIFF OF BUCKS COUNTY ON 02/06/2020. (FILED ON BEHALF OF A H) | | |
| | | | |
| 20-FEB-2020 05:05 PM | PRAECIPE TO REINSTATE CMPLT | AVRIGIAN MR., ARA R | 21-FEB-2020 08:43 AM |
| **Documents:** | Click link(s) to preview/purchase the documents [Praecipe to Reinstate.pdf](#) | | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF A H) | | |
| | | | |
| 30-MAR-2020 | AFFIDAVIT OF SERVICE | AVRIGIAN MR., | 30-MAR-2020 |

| 03:02 PM | FILED | ARA R | | 08:44 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>COS of UVFS Management.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON UVFS MANAGEMENT COMPANY LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 30-MAR-2020<br>03:12 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:44 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Management Inc.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL MANAGEMENT INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 30-MAR-2020<br>03:14 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:44 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotels and Resorts LLC.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 30-MAR-2020<br>03:16 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:45 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotels and Resorts Inc.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 30-MAR-2020<br>03:18 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:45 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Group LLC.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL GROUP LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 30-MAR-2020 03:20 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Worldwide Corporation.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM WORLDWIDE CORPORATION BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 30-MAR-2020 03:51 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotels and Resorts LLC dba Days Inn.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 30-MAR-2020 03:59 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Management Inc dba Days Inn.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL MANAGEMENT INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 30-MAR-2020 04:04 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotels and Resorts LLC dba Ramada Inn.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 30-MAR-2020 04:22 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:46 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Management Inc dba Ramada Inn.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM | | | |

HOTEL MANAGEMENT INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H)

| 30-MAR-2020 04:54 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:46 PM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents COS of Wyndham Hotel Company dba Ramada Inn.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL COMPANY BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 30-MAR-2020 04:57 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:46 PM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents COS of Wyndham Hotel Company dba Days Inn.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL COMPANY BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 31-MAR-2020 07:30 AM | PRELIMINARY OBJECTIONS | BENSE, DENISE B | | 31-MAR-2020 09:46 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents POS TO COMPLAINT.pdf MOL.pdf PROPOSED ORDER.pdf EX A - ALPHA CENTURION BUSINESS DETAILS.pdf EX B - ARTICLES OF INC.PDF | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 PRELIMINARY OBJECTIONS TO COMPLAINT FILED. RESPONSE DATE: 04/20/2020 (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) ENTRY OF APPEARANCE FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC. | | | |

| 31-MAR-2020 07:30 AM | JURY TRIAL PERFECTED | BENSE, DENISE B | | 31-MAR-2020 09:46 AM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 06-APR-2020 12:33 PM | ENTRY OF APPEARANCE | HELLER, NATHAN P | | 06-APR-2020 02:19 PM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents 2020-04-06 (A.H.) DLA EOA.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | ENTRY OF APPEARANCE OF MATTHEW A GOLDBERG, HALEY D TORREY AND NATHAN P HELLER FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
|---|---|---|---|---|
| | | | | |
| 06-APR-2020 01:25 PM | PRELIMINARY OBJECTIONS | HELLER, NATHAN P | | 06-APR-2020 02:20 PM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>2020-04-06 (A.H.) Wyndham POs.pdf<br>2020-04-06 (A.H.) Wyndham POs - Exhibit A.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 39-20040339 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 04/27/2020 (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
| | | | | |
| 06-APR-2020 05:59 PM | PRELIMINARY OBJECTIONS | BYERS MS., JUSTINA L | | 07-APR-2020 10:47 AM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>PDF AH v Roosevelt Inn et al - Roosevelts POs to Complaint 4-6-2020.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 31-20040431 PRELIMINARY OBJECTIONS TO COMPLAINT FILED. RESPONSE DATE: 04/27/2020 (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC AND ROOSEVELT INN LLC) ENTRY OF APPEARANCE FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC AND ROOSEVELT INN LLC. | | | |
| | | | | |
| 16-APR-2020 01:03 PM | ENTRY OF APPEARANCE | SPITZ, CHARLES W | | 16-APR-2020 01:57 PM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>A.H. - entry.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF CHARLES W SPITZ AND JOEL H FEIGENBAUM FILED. (FILED ON BEHALF OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 16-APR-2020 01:03 PM | JURY TRIAL PERFECTED | SPITZ, CHARLES W | | 16-APR-2020 01:57 PM |
| Docket Entry: | 12 JURORS REQUESTED. | | | |

| 28-APR-2020 03:40 PM | ENTRY OF APPEARANCE | QUINLAN, JAMES J | | 28-APR-2020 08:33 PM |
|---|---|---|---|---|
| **Documents:** | ⬙ Click link(s) to preview/purchase the documents<br>Quinlan Entry of Appearance.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JAMES J QUINLAN FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 06-MAY-2020 02:56 PM | SHERIFF'S SERVICE | AVRIGIAN MR., ARA R | | 06-MAY-2020 03:04 PM |
|---|---|---|---|---|
| **Documents:** | ⬙ Click link(s) to preview/purchase the documents<br>Sheriff Return Alpha Century Inc.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | DEPUTIZED SERVICE OF PLAINTIFF'S COMPLAINT UPON ALPHA CENTURY SECURITY INC BY SHERIFF OF DELAWARE COUNTY ON 02/03/2020. (FILED ON BEHALF OF A H) | | | |

| 11-MAY-2020 10:03 PM | ANSWER TO PRELIMINARY OBJCTNS | AVRIGIAN MR., ARA R | | 12-MAY-2020 09:41 AM |
|---|---|---|---|---|
| **Documents:** | ⬙ Click link(s) to preview/purchase the documents<br>Response to POs of Wyndham Defs.pdf<br>Exhibits A-C.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 39-20040339 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| 11-MAY-2020 10:09 PM | ANSWER TO PRELIMINARY OBJCTNS | AVRIGIAN MR., ARA R | | 12-MAY-2020 09:43 AM |
|---|---|---|---|---|
| **Documents:** | ⬙ Click link(s) to preview/purchase the documents<br>Response to POs of Roosevelt Defs.pdf<br>Exhibit A.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 31-20040431 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| 12-MAY-2020 01:16 AM | ANSWER TO PRELIMINARY OBJCTNS | AVRIGIAN MR., ARA R | | 12-MAY-2020 09:44 AM |
|---|---|---|---|---|
| **Documents:** | ⬙ Click link(s) to preview/purchase the documents<br>Response to POs of Alpha Centurion and Alpha Century.pdf<br>Exhibit A.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| 12-MAY-2020 12:09 PM | PRELIM OBJECTIONS ASSIGNED | | | 12-MAY-2020 12:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 31-20040431 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 12, 2020 | | | |
| | | | | |
| 12-MAY-2020 12:09 PM | PRELIM OBJECTIONS ASSIGNED | | | 12-MAY-2020 12:09 PM |
| **Docket Entry:** | 39-20040339 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 12, 2020 | | | |
| | | | | |
| 12-MAY-2020 12:09 PM | PRELIM OBJECTIONS ASSIGNED | | | 12-MAY-2020 12:09 PM |
| **Docket Entry:** | 36-20032836 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 12, 2020 | | | |
| | | | | |
| 15-MAY-2020 01:48 PM | REPLY-PRELIM. OBJECT. FILED | BENSE, DENISE B | | 15-MAY-2020 03:42 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents 2020-05-15 ALPHA REPLY TO POs.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 36-20032836 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 20-MAY-2020 10:27 AM | PREL OBJECT-ASSIGNMENT UPDATED | | | 20-MAY-2020 10:27 AM |
| **Docket Entry:** | 31-20040431 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 20-MAY-20 | | | |
| | | | | |
| 20-MAY-2020 10:27 AM | PREL OBJECT-ASSIGNMENT UPDATED | | | 20-MAY-2020 10:27 AM |
| **Docket Entry:** | 39-20040339 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 20-MAY-20 | | | |
| | | | | |
| 20-MAY-2020 10:27 AM | PREL OBJECT-ASSIGNMENT UPDATED | | | 20-MAY-2020 10:27 AM |
| **Docket Entry:** | 36-20032836 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 20-MAY-20 | | | |
| | | | | |
| 20-MAY-2020 04:57 PM | BRIEF-PRELIM. OBJECT. FILED | BYERS MS., JUSTINA L | | 20-MAY-2020 04:59 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Defs Roosevelt Reply iso POs.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | 31-20040431 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 26-MAY-2020 03:58 PM | REPLY-PRELIM. OBJECT. FILED | HELLER, NATHAN P | | 26-MAY-2020 04:13 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>AH -- Wyndham Reply in Supp of POs.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 39-20040339 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
| | | | | |
| 05-JUN-2020 06:32 PM | REPLY-PRELIM. OBJECT. FILED | AVRIGIAN MR., ARA R | | 08-JUN-2020 12:10 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Sur Reply to Alpha Centurion.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 REPLY IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 12-JUN-2020 02:13 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 12-JUN-2020 02:13 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_51.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 39-20040339 UPON CONSIDERATION OF THE PRELIMINARY OBJECTIONS OF DEFENDANTS WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS & RESORTS, INC., WYNDHAM HOTEL MANAGEMENT, INC., WYNDHAM HOTELS & RESORTS, LLC, AND WYNDHAM HOTEL GROUP, LLC, AND PLAINTIFF'S RESPONSE IN OPPOSITION, IT IS ORDERED THAT D1E PRELIMINARY OBJECTIONS ARE OVERRULED. MOVING DEFENDANTS SHALL FILE AN ANSWER TO THE COMPLAINT WITHIN TWENTY (20) DAYS OF THE DOCKETING OF THIS ORDER. ...BY THE COURT - ROBERTS, J., 6-3-20 | | | |
| | | | | |
| 12-JUN-2020 02:13 PM | NOTICE GIVEN UNDER RULE 236 | | | 15-JUN-2020 09:24 AM |
| **Docket Entry:** | NOTICE GIVEN ON 15-JUN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-JUN-2020. | | | |

| 12-JUN-2020 02:15 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 12-JUN-2020 02:15 PM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents ORDER_52.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 31-20040431 UPON CONSIDERATION OF THE PRELIMINARY OBJECTIONS OF DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT MOTOR INN, INC., U FVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL, AND PLAINTIFF'S RESPONSE IN OPPOSITION, IT IS ORDERED THAT THE PRELIMINARY OBJECTIONS ARE OVERRULED. MOVING DEFENDANTS SHALL FILE AN ANSWER TO THE COMPLAINT WITHIN TWENTY (20) DAYS OF THE DOCKETING OF THIS ORDER. ...BY THE COURT - ROBERTS, J., 6-3-20 | | | |

| 12-JUN-2020 02:15 PM | NOTICE GIVEN UNDER RULE 236 | | | 15-JUN-2020 09:34 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 15-JUN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-JUN-2020. | | | |

| 12-JUN-2020 02:18 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 12-JUN-2020 02:19 PM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents ORDER_53.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 36-20032836 UPON CONSIDERATION OF THE PRELIMINARY OBJECTIONS OF DEFENDANT ALPHA CENTURION SECURITY, INC. D/B/A ALPHA CENTURY SECURITY, INC. ("ALPHA CENTURY SECURITY"), AND PLAINTIFF'S RESPONSE IN OPPOSITION, A RULE IS ENTERED UPON PLAINTIFF TO SHOW CAUSE WHY DEFENDANT ALPHA CENTURION SECURITY, INC., SHOULD NOT BE DISMISSED AS A PARTY IN THIS ACTION. IN LIEU OF AN "IN COURT" RULE HEARING, THE PARTIES SHALL SUBMIT SUPPLEMENTAL FILINGS VIA THE COURT'S ELECTRONIC FILING SYSTEM AND VIA ELECTRONIC MAIL: JOSHUA.ROBERTS@COURTS.PHILA.GOV. THE SUPPLEMENTAL FILINGS SHALL NOT EXCEED FIVE (5) DOUBLE-SPACED PAGES WITH STANDARD ONE INCH MARGINS. THE SUPPLEMENTAL FILINGS SHALL ADDRESS- AND ARE LIMITED TO - THE FOLLOWING ISSUES: (I) WHETHER THE COURT CAN TAKE JUDICIAL NOTICE THAT ALPHA CENTURY SECURITY WAS NOT INCORPORATED UNTIL NOVEMBER 2014, WHICH WAS APPROXIMATELY 6 YEARS AFTER THE ALLEGED EVENTS OUTLINED IN THE COMPLAINT (II) AND, IF SO, THE IMPACT ON ALPHA CENTURY SECURITY'S STATUS AS A PARTY IN THIS ACTION. THE SUPPLEMENTAL FILINGS MUST BE SUBMITTED TO OPPOSING COUNSEL AND FILED OF RECORD (AND EMAILED) NO LATER THAN TWENTY-ONE (21) DAYS FROM THE DOCKETING OF THIS ORDER. ...BY THE COURT - ROBERTS, J., 6-3-20 | | | |

| 12-JUN-2020 | NOTICE GIVEN UNDER | | | 15-JUN-2020 |
|---|---|---|---|---|

| 02:18 PM | RULE 236 | | | 09:29 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 15-JUN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-JUN-2020. | | | |
| | | | | |
| 26-JUN-2020 02:13 PM | LISTED FOR CASE MGMT CONF | | | 26-JUN-2020 02:13 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 30-JUN-2020 12:30 AM | NOTICE GIVEN | | | 30-JUN-2020 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 02-JUL-2020 05:08 PM | BRIEF-PRELIM. OBJECT. FILED | AVRIGIAN MR., ARA R | | 06-JUL-2020 07:48 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents  [Plfs Supp Brief In Opp to Alpha Centurion POs.pdf](#) | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 BRIEF IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 06-JUL-2020 10:50 AM | BRIEF-PRELIM. OBJECT. FILED | BENSE, DENISE B | | 06-JUL-2020 11:01 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents  [2020-07-02 ALPHA SUPP FILING RE POs.pdf](#)  [PROPOSED ORDER.pdf](#) | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 06-JUL-2020 10:52 AM | PRELIM OBJECTIONS ASSIGNED | | | 06-JUL-2020 10:52 AM |
| **Docket Entry:** | 36-20032836 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: JULY 06, 2020 | | | |
| | | | | |
| 06-JUL-2020 01:18 PM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | | 06-JUL-2020 01:52 PM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents  [AH - Wyndham Defts Answer.pdf](#) | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND | | | |

RESORTS INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE
CORPORATION AND WYNDHAM HOTELS AND RESORTS LLC)

| 07-JUL-2020<br>09:19 AM | PREL OBJECT-<br>ASSIGNMENT UPDATED | | | 07-JUL-2020<br>09:19 AM |
|---|---|---|---|---|
| **Docket Entry:** | 36-20032836 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 07-JUL-20 | | | |

| 07-JUL-2020<br>03:05 PM | RULE ISSUED | ROBERTS,<br>JOSHUA | | 07-JUL-2020<br>03:21 PM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>RLFIS_64.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-20032836 AND NOW THIS 6TH DAY OF JULY, 2020, THE COURT HAVING REVIEWED PLAINTIFF'S SUBMISSION IN RESPONSE TO THE COURT'S JUNE 3, 2020 RULE TO SHOW CAUSE , AND IT APPEARING THAT THE COURT'S RULE TO SHOW CAUSE WAS NOT CLEAR,, IT IS ORDERED THAT THIS AMENDED RULE IS ENTERED UPON PLAINTIFF TO SHOW CAUSE WHY DEFENDANT ALPHA CENTURY SECURITY, INC. SHOULD NOT BE DISMISSED AS A PARTY IN THIS ACTION. IN LIEU OF AN "IN COURT " RULE HEARING , THE PARTUES SHALL SUBMIT SUPPLEMENTAL FILINGS VIA THE COURT'S ELECTRONIC FILING SYSTEM AND VIA ELECTRONIC MAIL : JOSHUA.ROBERTS@COURTS.PHILA.GOV. THE SUPPLEMENTAL FILINGS SHALL NOT EXCEED FIVE (5) DOUBLE SPACED PAGES WITH STANDARD ONE INCH MARGINS. THE SUPPLEMENTAL FILINGS SHALL ADDRESS - AND ARE LIMITED TO- THE FOLLOWING ISSUES: (I) WHETHER THE COURT CAN TAKE JUDICIAL NOTICE THAT DEFENDANT ALPHA CENTURION SECURITY, INC. WAS NOT INCORPORATED UNTIL NOVEMBER 2014, WHICH WAS APPROXIMATELY 6 YEARS AFTER THE ALLEGED EVENTS OUTLINED IN THE COMPLAINT; (II) WHETHER DEFENDANT ALPHA CENTURION SECURITY, INC. AND DEFENDANT ALPHA CENTURY SECURITY INC., ARE, IN FACT, SEPARATE AND DISTINCT LEGAL ENTITIES, AND (III) THE IMPACT ON DEFENDANT ALPHA CENTRUY SECURITY INC.'S STATUS AS A PARTY IN THIS ACTION. THE SUPPLEMENTAL FILINGS MUST BE SUBMITTED TO OPPOSING COUNSEL AND FILED OF RECORD (AND EMAILED) NO LATER THAN TWENTY-ONE (21) DAYS FROM THE DOCKETING OF THIS ORDER. ...BY THE COURT: ROBERTS, JUDGE 07/06/2020 | | | |

| 07-JUL-2020<br>03:05 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 08-JUL-2020<br>06:47 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 08-JUL-2020 OF RULE ISSUED ENTERED ON 07-JUL-2020. | | | |

| 10-JUL-2020<br>02:55 PM | ANSWER TO COMPLAINT<br>FILED | BYERS MS.,<br>JUSTINA L | | 13-JUL-2020<br>09:12 AM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>Roosevelt Defendants Answer with New Matter and NM Crossclaims.pdf<br>Exhibit A.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 15-JUL-2020 02:29 PM | ANSWER TO COMPLAINT FILED | FEIGENBAUM, JOEL H | | 15-JUL-2020 02:34 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>AH - Answer.pdf | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 16-JUL-2020 06:41 PM | CASE MGMT CONFERENCE COMPLETED | ORVIK, ERIK | | 16-JUL-2020 06:41 PM |

| Docket Entry: | *none.* | | | |

| 16-JUL-2020 06:41 PM | CASE MANAGEMENT ORDER ISSUED | | | 16-JUL-2020 06:41 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>CMOIS_69.pdf | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 16-JUL-2020, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 02-AUG-2021. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 06-SEP-2021. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 04-OCT-2021. 5. All pre-trial motions shall be filed not later than 04-OCT-2021. 6. A settlement conference may be scheduled at any time after 01-NOV-2021. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount; (c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 03-JAN-2022. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. |

All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial; (d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 07-FEB-2022, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: ARNOLD NEW, J.

| 16-JUL-2020 06:41 PM | LISTED FOR SETTLEMENT CONF | | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 16-JUL-2020 06:41 PM | LISTED FOR PRE-TRIAL CONF | | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 16-JUL-2020 06:41 PM | LISTED FOR TRIAL | | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 16-JUL-2020 06:41 PM | NOTICE GIVEN UNDER RULE 236 | | | 17-JUL-2020 09:07 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 17-JUL-2020 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 16-JUL-2020. | | | |

| 16-JUL-2020 08:02 PM | REPLY TO NEW MATTER | AVRIGIAN MR., ARA R | | 16-JUL-2020 08:09 PM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>Reply to NM of Wyndham Defs.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTEL GROUP LLC FILED. (FILED ON BEHALF OF A H) | | | |

| 16-JUL-2020 08:04 PM | REPLY TO NEW MATTER | AVRIGIAN MR., ARA R | | 16-JUL-2020 08:09 PM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Reply to NM of 4200 Roosevelt and Days Inn.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC FILED. (FILED ON BEHALF OF A H) | | | |

| 16-JUL-2020 08:06 PM | REPLY TO NEW MATTER | AVRIGIAN MR., ARA R | | 16-JUL-2020 08:09 PM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Reply to NM of Roosevelt UFVS Patel.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF A H) | | | |

| 21-JUL-2020 02:19 PM | PRAECIPE - WRIT TO JOIN | TORREY, HALEY D | | 21-JUL-2020 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>WRJAD_77.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | DEFENDANT(S) PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) ELTON "MARVIN" CROMWELL AND JOHN C GUERRA WRIT ISSUED. | | | |

| 24-JUL-2020 03:51 PM | MOT-FOR ADMISSION PRO HAC VICE | HELLER, NATHAN P | | 24-JUL-2020 04:08 PM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>A.H. - Wyndham Motion for PHV Admission of David Sager.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 04-20072104 RESPONSE DATE 08/13/2020. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 27-JUL-2020 10:47 AM | REPLY-PRELIM. OBJECT. FILED | BENSE, DENISE B | | 27-JUL-2020 11:27 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>2020-07-27 ALPHA 2ND SUPP FILING.pdf<br>EX A - ALPHA SUPP BRIEF.pdf<br>EX B - ALPHA CENTURION BUSINESS DETAILS.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

EX C - ARTICLES OF INC.PDF
PROPOSED ORDER.pdf

| Docket Entry: | 36-20032836 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) |
| --- | --- |

| 28-JUL-2020 03:42 PM | BRIEF-PRELIM. OBJECT. FILED | AVRIGIAN MR., ARA R | | 28-JUL-2020 03:47 PM |
| --- | --- | --- | --- | --- |
| **Documents:** | Click link(s) to preview/purchase the documents<br>2nd Supp Brief in Resp to Alpha Centurion POs.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-20032836 BRIEF IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| 29-JUL-2020 04:24 PM | PRELIMINARY OBJECTIONS | BENSE, DENISE B | | 29-JUL-2020 09:12 PM |
| --- | --- | --- | --- | --- |
| **Documents:** | Click link(s) to preview/purchase the documents<br>2020-007-29 ALPHA CENTURION POs to DEF NM AND CC.pdf<br>MOL.pdf<br>COS.pdf<br>PROPOSED ORDER.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 60-20072460 PRELIMINARY OBJECTIONS TO DEFENDANTS' NEW MATTER AND CROSS CLAIMS FILED. RESPONSE DATE: 08/18/2020 (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 31-JUL-2020 06:42 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 31-JUL-2020 06:42 AM |
| --- | --- | --- | --- | --- |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_82.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-20032836 IT IS ORDERED THAT DEFENDANT, ALPHA CENTURION SECURITY, INC'S PRELIMINARY OBJECTIONS ARE SUSTAINED IN PART AND OVERULED IN PART. IT IS FURTHER ORDERED, AS FOLLOWS: 1. THE PRELIMINARY OBJECTION PERTAINING TO DEFENDANT ALPHA CENTURY INC IS SUSTAINED WITHOUT PREJUDICE AND SAID DEFENDANT IS DISMISSED AS A PARTY FROM THIS ACTION AND ALL REFERENCES TO SAID DEFENDANT ARE STRICKEN FROM THE COMPLAINT. 2. THE PRELIMINARY OBJECTIONS ARE OVERRULED IN ALL OTHER RESPECTS. DEFENDANT, ALPHA CENTURION SECURITY, INC SHALL FILE ITS ANSWER TO THE COMPLAINT WITHIN TWENTY (20) DAYS OF THE DOCKETING OF THIS ORDER. ...BY THE COURT; ROBERTS, J. 7-30-20 | | | |

| 31-JUL-2020 06:42 AM | NOTICE GIVEN UNDER RULE 236 | | | 04-AUG-2020 03:06 PM |
| --- | --- | --- | --- | --- |
| **Docket Entry:** | NOTICE GIVEN ON 04-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN | | | |

ENTERED ON 31-JUL-2020.

| 06-AUG-2020 01:07 PM | JOINDER COMPLAINT FILED | TORREY, HALEY D | | 06-AUG-2020 01:12 PM |
|---|---|---|---|---|
| **Documents:** | 📌 Click link(s) to preview/purchase the documents<br>A.H. -- Joinder Complaint.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 14-AUG-2020 01:26 PM | ANSWER TO COMPLAINT FILED | BENSE, DENISE B | | 14-AUG-2020 01:28 PM |
|---|---|---|---|---|
| **Documents:** | 📌 Click link(s) to preview/purchase the documents<br>2020-08-14 ALPHA CENTURION ANS TO COMPLAINT W NM AND CC.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 14-AUG-2020 04:23 PM | PETITION TO INTERVENE | SALZER, WILLIAM T | | 14-AUG-2020 04:39 PM |
|---|---|---|---|---|
| **Documents:** | 📌 Click link(s) to preview/purchase the documents<br>AH Petition to Intervene.pdf<br>AH Petition to Intervene MOL.pdf<br>AH Petition to Intervene Cert of Compliance.pdf<br>Verification.pdf<br>AH Petition to Intervene COS.pdf<br>Ex A.pdf<br>Ex B.pdf<br>Motion CoverSheet Form | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 11-20081611 PETITION TO INTERVENE (FILED ON BEHALF OF NATIONWIDE PROPERTY & CASUALTY COMPANY AND DEPOSITOR INSURANCE COMPANY) | | | |

| 17-AUG-2020 11:08 AM | MOTION ASSIGNED | | | 17-AUG-2020 11:08 AM |
|---|---|---|---|---|
| **Docket Entry:** | 04-20072104 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: AUGUST 17, 2020 | | | |

| 17-AUG-2020 12:49 PM | MOTION ASSIGNED | | | 17-AUG-2020 12:49 PM |
|---|---|---|---|---|

| Docket Entry: | 11-20081611 PETITION TO INTERVENE ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: AUGUST 17, 2020 | | |
|---|---|---|---|
| | | | |
| 18-AUG-2020 02:27 PM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | 18-AUG-2020 02:35 PM |
| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>AH - Roosevelt Defs Answer with NM and Amended Crossclaims.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |
| | | | |
| 20-AUG-2020 01:06 PM | PRELIM OBJECTIONS-MARKED MOOT | | 20-AUG-2020 01:06 PM |
| Docket Entry: | 60-20072460 AMENDED ANSWER WITH NEW MATTER AND CROSSCLAIM FILED 08/18/20 | | |
| | | | |
| 21-AUG-2020 12:22 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | 21-AUG-2020 12:22 PM |
| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>ORDER_91.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 11-20081611 IT IS HEREBY ORDERED SAID PETITION IS DENIED. ...BY THE COURT: NEW, JUDGE 08/21/2020 | | |
| | | | |
| 21-AUG-2020 12:22 PM | NOTICE GIVEN UNDER RULE 236 | | 22-AUG-2020 01:56 AM |
| Docket Entry: | NOTICE GIVEN ON 22-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 21-AUG-2020. | | |
| | | | |
| 24-AUG-2020 09:23 AM | PRAECIPE-ATTACH VERIFICATION | BENSE, DENISE B | 24-AUG-2020 11:28 AM |
| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>PRAECIPE TO ATTACH.pdf<br>VERIFICATION.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | |
| | | | |
| 27-AUG-2020 04:57 PM | REPLY TO NEW MATTER & CROSSCLA | BENSE, DENISE B | 27-AUG-2020 05:17 PM |
| | | | |

| **Documents:** | Click link(s) to preview/purchase the documents<br>2020-08-27 ALPHA REPLY TO ROOSEVELT NM AND CC.pdf<br>VERIFICATION OF REPLY TO ROOSEVELT INN.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) |
|---|---|

| 01-SEP-2020<br>10:40 AM | ORDER ENTERED/236<br>NOTICE GIVEN | NEW, ARNOLD L | | 01-SEP-2020<br>10:40 AM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_95.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| **Docket Entry:** | 04-20072104 IT IS ORDERED THAT THE MOTION FOR ADMISSION PRO HAC VICE IS GRANTED , AND DAVID S. SAGER , ESQ., OF THE FIRM DLA PIPER LLP, LOCATED AT 51 JOHN F. KENNEDY BOULEVARD, SUITE 120, SHORT HILLS, NEW JERSEY 07078-2704 , IS HEREBY ADMITTED PRO HAC VICE FOR PURPOSES OF THIS MATTER AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADLEHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. ...BY THE COURT: NEW, JUDGE 09/1/2020 |
|---|---|

| 01-SEP-2020<br>10:40 AM | NOTICE GIVEN UNDER<br>RULE 236 | | | 01-SEP-2020<br>06:11 PM |
|---|---|---|---|---|

| **Docket Entry:** | NOTICE GIVEN ON 01-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 01-SEP-2020. |
|---|---|

| 03-SEP-2020<br>01:54 PM | REPLY TO CROSSCLAIM | BYERS MS.,<br>JUSTINA L | | 03-SEP-2020<br>01:56 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>Roosevelt Defs Reply to Crossclaim of AlphaCenturion Security Inc.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| **Docket Entry:** | REPLY TO CROSSCLAIM OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |
|---|---|

| 04-SEP-2020<br>02:47 PM | REPLY TO NEW MATTER | AVRIGIAN MR.,<br>ARA R | | 08-SEP-2020<br>08:39 AM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>Reply to NM of Alpha Centurion Security Inc.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF A H) |
|---|---|

| 08-SEP-2020 01:42 PM | CROSS CLAIM FILED | SPITZ, CHARLES W | | 09-SEP-2020 10:26 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>A.H. New Matter Crossclaim of 4200 roosevelt against Cromwell and Guerra.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | CROSSCLAIM AGAINST JOHN C GUERRA MY0736 AND ELTON "MARVIN" CROMWELL FILED. (FILED ON BEHALF OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 08-SEP-2020 06:00 PM | JOINDER COMPLAINT FILED | BYERS MS., JUSTINA L | | 09-SEP-2020 10:34 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>AH - Defs Roosevelt Joinder Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST JOHN GUERRA AND ELTON "MARVIN" CROMWELL WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 18-SEP-2020 03:50 PM | APPEAL TO SUPERIOR COURT | SALZER, WILLIAM T | | 22-SEP-2020 02:31 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>AH Notice of Appeal.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | ******************************************************* NOTICE OF APPEAL FROM THE DECISION DATED 08/21/2020 AND DOCKETED ON 08/21/2020 BY JUDGE NEW, ARNOLD. PROOF OF SERVICE FILED. (FILED ON BEHALF OF NATIONWIDE PROPERTY & CASUALTY COMPANY) ******************************************************* | | | |

| 23-SEP-2020 03:50 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 23-SEP-2020 12:00 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_102.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | PURSUANT TO PA.R.A.P 1925(B) , YOU ARE ORDERED TO FILE A SELF CONTAINIED AND INTELLIGIBLE STATEMENT OF THE ERRORS YOU ACTUALLY INTED TO RAISE AN APPEAL TO THE SUPERIOR COURT NO LATER THAN TWENTY-ONE (21) DAYS FROM THE DOCKETING OF THIS ORDER. THIS STATEMENT SHALL BE FILED AS FOLLOWS: ORIGINAL TO COURT OF COMMON PLEAS, APPEALS UNIT, ROOM 296 , CITY HALL; COPY TO HONORABLE ARNOLD L. NEW, 606 CITY HALL, AND COPY TO OPPOSING | | | |

| | COUNSEL. ANY ISSUE NOT PROPERLY INCLUDED IN THE STATEMENT TIMELY FILED AND PROPERLY SERVED PURSUANT TO 1925(B) , SHALL BE DEEMED WAIVED. ...BY THE COURT: NEW, JUDGE 09/23/2020 | | | |
|---|---|---|---|---|
| | | | | |
| 23-SEP-2020 03:50 PM | NOTICE GIVEN UNDER RULE 236 | | | 25-SEP-2020 01:21 PM |
| **Docket Entry:** | NOTICE GIVEN ON 25-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 23-SEP-2020. | | | |
| | | | | |
| 24-SEP-2020 12:01 PM | FEE PD PURSUANT TO ORDER | | | 24-SEP-2020 12:00 AM |
| **Docket Entry:** | CHECK #10633 IN THE AMOUNT OF $90.25 WAS DISBURSED TO SUPERIOR COURT OF PENNSYLVANIA | | | |
| | | | | |
| 24-SEP-2020 01:08 PM | NOTICE OF APPEAL SENT | | | 24-SEP-2020 12:00 AM |
| **Docket Entry:** | NOTICE OF APPEAL SENT TO SUPERIOR COURT ON THIS DATE VIA UPS # 1Z 5E3 003 03 1029 237 2. | | | |
| | | | | |
| 07-OCT-2020 11:44 AM | STATEMENT OF MATTERS (1925(B)) | SALZER, WILLIAM T | | 07-OCT-2020 01:13 PM |
| **Documents:** | ⏷ Click link(s) to preview/purchase the documents AH Concise Statement of Matters Complained of on Appeal 10-7-20.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | APPELLANTS' STATEMENT OF MATTERS COMPLAINED OF ON APPEAL PURSUANT TO PA.R.C.P. 1925(B) FILED. (FILED ON BEHALF OF NATIONWIDE PROPERTY AND CASUALTY COMPANY) | | | |
| | | | | |
| 10-DEC-2020 09:38 AM | PRAECIPE TO REINSTATE CMPLT | BYERS MS., JUSTINA L | | 10-DEC-2020 09:40 AM |
| **Documents:** | ⏷ Click link(s) to preview/purchase the documents Roosevelt Defs Praecipe to Reinstate Joinder Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 06-JAN-2021 10:36 AM | RETURNED MAIL RECEIVED | | | 06-JAN-2021 12:00 AM |
| **Documents:** | ⏷ Click link(s) to preview/purchase the documents MAILR_108.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |

| Docket Entry: | RETURNED MAIL ORDER DATED 09/23/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUERRA. | | | |

| 11-JAN-2021 03:06 PM | OPINION FILED/236 NOTICE GIVEN | NEW, ARNOLD L | | 11-JAN-2021 12:00 AM |
| Documents: | ⬥ Click link(s) to preview/purchase the documents <br> OPFLD_109.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 1797 EDA 2020 OPINION FILED ON JANUARY 11, 2021 BY NEW,J. | | | |

| 11-JAN-2021 03:06 PM | NOTICE GIVEN UNDER RULE 236 | | | 12-JAN-2021 09:34 AM |
| Docket Entry: | NOTICE GIVEN ON 12-JAN-2021 OF OPINION FILED/236 NOTICE GIVEN ENTERED ON 11-JAN-2021. | | | |

| 12-JAN-2021 01:16 PM | APPEAL INVENTORY RECORD SENT | | | 12-JAN-2021 12:00 AM |
| Documents: | ⬥ Click link(s) to preview/purchase the documents <br> APILM_111.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | PURSUANT TO PA. R.A.P. 1931 (d) APPEAL INVENTORY SENT. | | | |

| 12-JAN-2021 01:16 PM | RECORD MAILED/TRANSMITTED | | | 12-JAN-2021 12:00 AM |
| Docket Entry: | RECORD SENT TO SUPERIOR COURT ELECTRONICALLY VIA PACFILE UNDER 1797 EDA 2020. | | | |

| 12-JAN-2021 01:16 PM | NOTICE GIVEN UNDER RULE 236 | | | 12-JAN-2021 02:10 PM |
| Docket Entry: | NOTICE GIVEN ON 12-JAN-2021 OF APPEAL INVENTORY RECORD SENT ENTERED ON 12-JAN-2021. | | | |

| 26-FEB-2021 02:54 PM | PRAECIPE TO REINSTATE CMPLT | BYERS MS., JUSTINA L | | 26-FEB-2021 08:35 PM |
| Documents: | ⬥ Click link(s) to preview/purchase the documents <br> Roosevelt Defs Praecipe to Reinstate Joinder Complaint against Cromwell and Guerra.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED | | | |

|  | ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
|---|---|---|---|---|
|  | | | | |
| 03-MAR-2021 12:07 PM | RETURNED MAIL RECEIVED | | | 03-MAR-2021 12:00 AM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents MAILR_115.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURNED MAIL OPINION DATED 01/11/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUERRA. | | | |
|  | | | | |
| 12-APR-2021 04:23 PM | DISCOVERY MOTION FILED | PROMISLO, JACQUELINE | | 12-APR-2021 04:27 PM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents MOTION TO COMPEL.pdf PROPOSED ORDER.pdf EX A.pdf EX B.pdf EX C.pdf EX D.pdf EX E.pdf EX F.pdf EX G.pdf EX H.pdf EX I.pdf EX J.pdf EX K.pdf EX L.pdf EX M.pdf EX N.pdf EX O.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 95-21041795 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 04/19/2021. RESPONSE DATE: 04/26/2021. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
|  | | | | |
| 22-APR-2021 10:31 AM | DISCOVERY MOTION DISMISSED | | | 22-APR-2021 10:31 AM |
| **Docket Entry:** | 95-21041795 NO CERTIFICATION FILED | | | |
|  | | | | |
| 26-APR-2021 11:17 AM | DISCOVERY MOTION FILED | PROMISLO, JACQUELINE | | 26-APR-2021 11:30 AM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents Motion to Compel and Exhibits.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 89-21043889 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 05/03/2021. RESPONSE DATE: 05/10/2021. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| | | | | |
|---|---|---|---|---|
| 26-APR-2021 05:26 PM | CERTIFICATION FILED | BYERS MS., JUSTINA L | | 27-APR-2021 10:49 AM |

**Documents:** ⟲ Click link(s) to preview/purchase the documents
Cert Prereq_04 26 2021.pdf

[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC)

| | | | | |
|---|---|---|---|---|
| 07-MAY-2021 09:46 AM | DISCOVERY MOTION DISMISSED | | | 07-MAY-2021 09:46 AM |

**Docket Entry:** 89-21043889 NO CERTIFICATION FILED

| | | | | |
|---|---|---|---|---|
| 10-MAY-2021 01:40 PM | MISCELLANEOUS MOTION/PETITION | HELLER, NATHAN P | | 10-MAY-2021 02:03 PM |

**Documents:** ⟲ Click link(s) to preview/purchase the documents
Motion for Leave to File Joinder Complaint.pdf
Wyndam Joinder Complaint _ Addendum 1 w_ex.pdf
Motion CoverSheet Form

[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** 08-21051508 RESPONSE DATE 06/01/2021. MOTION FOR LEAVE TO FILE JOINDER COMPLAINT (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC)

| | | | | |
|---|---|---|---|---|
| 10-MAY-2021 02:24 PM | DISCOVERY MOTION FILED | PROMISLO, JACQUELINE | | 10-MAY-2021 02:27 PM |

**Documents:** ⟲ Click link(s) to preview/purchase the documents
Discovery Motion to Compel and Exhibits PDF.pdf

[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** 18-21051518 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 05/17/2021. RESPONSE DATE: 05/24/2021. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC)

| | | | | |
|---|---|---|---|---|
| 10-MAY-2021 04:50 PM | CERT MOTION IS CONTESTED | PROMISLO, JACQUELINE | | 10-MAY-2021 04:55 PM |

**Documents:** ⟲ Click link(s) to preview/purchase the documents
Praecipe Contested Motion - Alpha.pdf

[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** 18-21051518 MOTION IS CONTESTED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC)

| 24-MAY-2021 06:03 PM | ANSWER (MOTION/PETITION) FILED | AVRIGIAN MR., ARA R | | 25-MAY-2021 09:31 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Plf Resp to MTC.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Exhibit C.pdf<br>Exhibit D.pdf<br>Exhibit E.pdf<br>Exhibit F.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 18-21051518 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 25-MAY-2021 11:21 AM | WITHDRAWAL OF APPEARANCE | QUINLAN, JAMES J | | 25-MAY-2021 12:29 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>AH Withdrawal of Appearance of J. Quinlan.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JAMES J. QUINLAN FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 25-MAY-2021 04:31 PM | ENTRY OF APPEARANCE | EDDY, KEVIN M | | 26-MAY-2021 11:48 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Eddy in AH matter.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 27-MAY-2021 09:46 AM | LISTED FOR DISCOVERY HEARING | | | 27-MAY-2021 09:46 AM |
| **Docket Entry:** | 18-21051518 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON JUNE 07, 2021 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |
| | | | | |
| 29-MAY-2021 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | | 29-MAY-2021 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 03-JUN-2021 12:08 PM | MOTION ASSIGNED | | | 03-JUN-2021 12:08 PM |

| Docket Entry: | 08-21051508 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: JUNE 03, 2021 | | | |
|---|---|---|---|---|
| | | | | |
| 07-JUN-2021 11:18 AM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 07-JUN-2021 11:18 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>ORDER_130.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 08-21051508 IT IS HEREBY ORDERED AND DECREED THAT THE WYNDHAM DEFENDANTS MOTION IS GRANTED. IT IS FURTHER ORDERED THAT THE WYNDHAM DEFENDANTS MAY FILE A JOINDER COMPLAINT CONSISTENT WITH THE PROPOSED JOINDER COMPLAINT, AS ATTACHED TO THE WYNDHAM DEFENDANTS MOTION AS APPENDIX 1 WITHIN TWENTY (20) DAYS FROM THIS ORDER. ...BY THE COURT: NEW, JUDGE 06/07/2021 | | | |
| | | | | |
| 07-JUN-2021 11:18 AM | NOTICE GIVEN UNDER RULE 236 | | | 07-JUN-2021 03:50 PM |
| Docket Entry: | NOTICE GIVEN ON 07-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 07-JUN-2021. | | | |
| | | | | |
| 07-JUN-2021 08:55 PM | OTHER EVENT CANCELLED | NEW, ARNOLD L | | 07-JUN-2021 08:55 PM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 08-JUN-2021 04:00 PM | PRAECIPE TO REINSTATE CMPLT | BYERS MS., JUSTINA L | | 09-JUN-2021 09:47 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate the Roosevelt Defs Joinder Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 08-JUN-2021 09:02 PM | JOINDER COMPLAINT FILED | HELLER, NATHAN P | | 09-JUN-2021 10:24 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>(A.H.) Wyndham Defendants Joinder Complaint_Eighty Eight LP.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | JOINDER COMPLAINT AGAINST EIGHTY EIGHT, L.P. WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND | | | |

RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC)

| 08-JUN-2021 09:02 PM | JURY TRIAL PERFECTED | HELLER, NATHAN P | | 09-JUN-2021 10:24 AM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 09-JUN-2021 10:52 AM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 09-JUN-2021 10:52 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>ORDER_136.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-21051518 THIS 8TH DAY OF JUNE, 2021, UPON CONSIDERATION OF DEFENDANT ALPHA CENTURION SECURITY, INC.'S MOTION TO COMPEL PLAINTIFF A.H. TO RESPONSE TO DEFENDANTS' FIRST SET OF INTERROGATORIES AND REQUEST FOR PRODUCTION, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT THE MOTION IS GRANTED IN PART, DENIED IN PART.. BY THE COURT: NEW,J. 6/9/21 | | | |

| 09-JUN-2021 10:52 AM | NOTICE GIVEN UNDER RULE 236 | | | 09-JUN-2021 02:30 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 09-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 09-JUN-2021. | | | |

| 16-JUN-2021 03:07 PM | ENTRY OF APPEARANCE | EDDY, KEVIN M | | 17-JUN-2021 10:30 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Eddy.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 16-JUN-2021 04:56 PM | DEFERRED - BANKRUPTCY | BYERS MS., JUSTINA L | | 17-JUN-2021 11:24 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>AH - Suggestion of Bankruptcy.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER CASE NUMBER: 21-11697 (FILED ON BEHALF OF YAGNA PATEL, UVFS | | | |

MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC)

| | | | | |
|---|---|---|---|---|
| 17-JUN-2021 10:59 AM | AFFIDAVIT OF SERVICE FILED | HELLER, NATHAN P | | 17-JUN-2021 01:21 PM |

| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2021.06.10 (A.H.) Affidavit of Service - Eighty Eight LP.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF JOINDER COMPLAINT UPON EIGHTY EIGHT LP BY PERSONAL SERVICE ON 06/10/2021 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 30-JUN-2021 03:37 PM | ANSWER TO COMPLAINT FILED | BILUS, ALEXANDER R | | 30-JUN-2021 05:18 PM |

| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Eighty Eight L.P. - Answer with New Matter and Cross-claim to Joinder Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTEL GROUP LLC JOINDER COMPLAINT FILED. (FILED ON BEHALF OF EIGHTY EIGHT LP) ENTRY OF APPEARANCE FILED ON BEHALF OF EIGHTY EIGHT LP. |
|---|---|

| | | | | |
|---|---|---|---|---|
| 01-JUL-2021 12:13 PM | REPLY TO CROSSCLAIM | FEIGENBAUM, JOEL H | | 01-JUL-2021 01:24 PM |

| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>AH Reply of 4200 Roosevelt to Crossclaim of Eighty Eight.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | REPLY TO CROSSCLAIM OF EIGHTY EIGHT LP FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 06-JUL-2021 01:57 PM | RETURNED MAIL RECEIVED | | | 06-JUL-2021 12:00 AM |

| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>MAILR_143.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | RETURNED MAIL ORDER DATED 06/07/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN C GUERRA MY0736. |
|---|---|

| 08-JUL-2021 09:37 AM | RETURNED MAIL RECEIVED | | | 08-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_144.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 06/07/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: SURATI MANAGEMENT CORP. | | | |

| 20-JUL-2021 12:59 PM | RETURNED MAIL RECEIVED | | | 20-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_145.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 05/28/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUEERRA. | | | |

| 20-JUL-2021 01:13 PM | RETURNED MAIL RECEIVED | | | 20-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_146.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 05/28/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUERRA MY0736. | | | |

| 22-JUL-2021 04:42 PM | NOT OF REMOVAL TO US DIST CT | BYERS MS., JUSTINA L | | 23-JUL-2021 03:09 PM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Notice of Filing of Notice of Removal - AH.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 21-3277. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 23-JUL-2021 03:09 PM | REMOVED FROM DEFERRED STATUS | | | 23-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 29-JUL-2021 01:21 PM | RECORD MAILED/TRANSMITTED | | | 29-JUL-2021 12:00 AM |
|---|---|---|---|---|

| **Docket Entry:** | RECORD MAILED TO U.S. DISTRICT COURT, UPS# 6551 596 617 8. | | | |
|---|---|---|---|---|
| | | | | |
| 02-AUG-2021 04:02 PM | NOT OF REMOVAL TO US DIST CT | HELLER, NATHAN P | | 02-AUG-2021 04:12 PM |
| **Documents:** | 🔴 Click link(s) to preview/purchase the documents<br>(A.H.) Notice of Filing NOR.pdf<br>Exhibit A - (A.H.) Notice of Filing NOR.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 2:21-CV-03430. (FILED ON BEHALF OF EIGHTY EIGHT LP, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL COMPANY AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
| | | | | |
| 08-NOV-2021 04:24 PM | REMANDED BY US DISTRICT COURT | | | 08-NOV-2021 12:00 AM |
| **Documents:** | 🔴 Click link(s) to preview/purchase the documents<br>RMUSC_151.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: 2021 CV 3277 ORDER ENTERED - THESE CASES ARE REMANDED TO THE COURT OF COMMON PLEAS. 10/27/21 | | | |
| | | | | |
| 08-NOV-2021 04:25 PM | DEFERRED - BANKRUPTCY | | | 08-NOV-2021 12:00 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 07-DEC-2021 03:57 PM | ORDER REVERSED BY APPELLATE CT | | | 07-DEC-2021 12:00 AM |
| **Documents:** | 🔴 Click link(s) to preview/purchase the documents<br>APORR_153.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: 1797 EDA 2020 ORDER REVERSED. CASE REMANDED FOR FURTHER PROCEEDINGS CONSISTENT WITH THIS MEMORANDUM. JURISDICTION RELINQUISHED. 10-7-21 | | | |
| | | | | |
| 13-DEC-2021 11:46 AM | ENTRY OF APPEARANCE | SAMMS, GARY M | | 13-DEC-2021 11:47 AM |
| **Documents:** | 🔴 Click link(s) to preview/purchase the documents<br>[AH v 4200 Roosevelt] entry of appearance 4810-9524-6843 v.1.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF GARY M SAMMS FILED. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |

| 13-DEC-2021<br>11:56 AM | ENTRY OF APPEARANCE-<br>CO COUNSEL | PETRUCCELLI,<br>RAYMOND A | | 13-DEC-2021<br>11:58 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>AH - RAP EOA 4883-5072-1798 v.1.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF RAYMOND A PETRUCCELLI AS CO-COUNSEL FILED. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 04-FEB-2022<br>04:22 PM | WITHDRAWAL OF<br>APPEARANCE | BENSE, DENISE B | | 07-FEB-2022<br>09:13 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>2022-02-04 DBB WD ALPHA 200102954.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF DENISE B. BENSE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 20-APR-2022<br>03:00 PM | ENTRY OF APPEARANCE | SALZER, WILLIAM<br>T | | 20-APR-2022<br>03:08 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>AH EOA (1).pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF WILLIAM T SALZER AND DANIEL H ASSARAF FILED. (FILED ON BEHALF OF DEPOSITORS INSURANCE COMPANY AND NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY) | | | |

▶ Case Description   ▶ Related Cases   ▶ Event Schedule   ▶ Case Parties   ▶ Docket Entries

Search Home