## IN THE UNITED STATES DISTRICT COURT FOR
## THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| DEPOSITORS INSURANCE COMPANY, NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY, AMCO INSURANCE COMPANY, and NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | CIVIL ACTION |
| v. | NO. 2:22-CV-02065 |
| 4200 ROOSEVELT LLC, 4200 ROSE HOSPITALITY, LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTEL & RESORTS, INC., WYNDHAM HOTEL AND RESORTS, LLC, WYNDHAM HOTEL MANAGEMENT, INC., WYNDHAM HOTEL GROUP, LLC, SURATI MANAGEMENT GROUP, LLC, and A.H., AN INDIVIDUAL | |

## DECLARATION OF ERIN D. FLEURY IN SUPPORT OF THE WYNDHAM DEFENDANTS' MOTION TO DISMISS OR STAY PLAINTIFFS' COMPLAINT

Erin D. Fleury hereby declares, under penalty of perjury pursuant to 28 U.S.C. § 1746, that the following statements are true and correct:

1.      I am over 18 years of age, of sound mind and otherwise competent to make this Declaration. The evidence set out in the foregoing Declaration is based on my personal knowledge.

2.      I am an associate at K&L Gates LLP and attorney for Wyndham Worldwide Corporation (n/k/a Travel + Leisure Co.); Wyndham Hotels & Resorts, Inc.; Wyndham Hotels and Resorts, LLC; Wyndham Hotel Management, Inc.; and Wyndham Hotel Group, LLC (collectively, the "Wyndham Defendants"), and I submit this Declaration in support of the Wyndham Defendants' Motion to Dismiss or Stay Plaintiffs' Complaint.

3.      Attached hereto as Exhibit 1 is a true and correct copy of the docket for the case captioned *A.H. v. Roosevelt Inn, LLC et al.*, No. 200102954, in the Pennsylvania Court of Common Pleas for Philadelphia County. The information is publicly available and can be accessed through

1

313299213.2

the court's portal at https://fjdefile.phila.gov/efsfjd/zk_fjd_prvt_efile_00.secured_logon. I accessed, downloaded, and saved the information personally on August 17, 2022.

4.     Attached hereto as Exhibit 2 is a true and correct copy of the docket for the case captioned *K.R. v. Roosevelt Inn, LLC et al.*, No. 191100552, in the Pennsylvania Court of Common Pleas for Philadelphia County. The information is publicly available and can be accessed through the court's portal at https://fjdefile.phila.gov/efsfjd/zk_fjd_prvt_efile_00.secured_logon. I accessed, downloaded, and saved the information personally on August 17, 2022.

5.     Attached hereto as Exhibit 3 is a true and correct copy of the docket for the case captioned *C.A. v. Roosevelt Inn LLC, et al.*, No. 190303355, in the Pennsylvania Court of Common Pleas for Philadelphia County. The information is publicly available and can be accessed through the court's portal at https://fjdefile.phila.gov/efsfjd/zk_fjd_prvt_efile_00.secured_logon. I accessed, downloaded, and saved the information personally on August 17, 2022.

6.     Attached hereto as Exhibit 4 is a true and correct copy of the docket for the case captioned *B.H. v. Roosevelt Inn LLC, et al.*, No. 190303356, in the Pennsylvania Court of Common Pleas for Philadelphia County. The information is publicly available and can be accessed through the court's portal at https://fjdefile.phila.gov/efsfjd/zk_fjd_prvt_efile_00.secured_logon. I accessed, downloaded, and saved the information personally on August 17, 2022.

7.     Attached hereto as Exhibit 5 is a true and correct copy of an opinion of the Superior Court of Pennsylvania in the case captioned *A.H. v. Roosevelt Inn, LLC*, *et al*., No. 1797 EDA 2020, dated October 7, 2021. This opinion is publicly available and can be accessed at https://www.pacourts.us/assets/opinions/Superior/out/j-a15036-21m%20-%20104917268148516745.pdf#search=%22A15036%20%27Superior%2bCourt%27%22.

2

I declare under penalty of perjury that the foregoing is true and correct. Executed on

September 2, 2022.

<div style="margin-left:40%">

*/s/ Erin D. Fleury*

**K&L GATES LLP**
Erin Fleury (PA ID #320545)
K&L Gates Center
210 Sixth Avenue
Pittsburgh, PA 15222
Telephone: (412) 355-6500
Erin.Fleury@klgates.com

</div>

313299213.2

# EXHIBIT 1

The Philadelphia Courts
# Civil Docket Access

No Items in Cart | LOGOUT | efleury

Civil Docket Report

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 200102954 |
| **Case Caption:** | H VS ROOSEVELT INN, LLC ETAL |
| **Filing Date:** | Friday , January 24th, 2020 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | DEFERRED - BANKRUPTCY |
| **Cross Reference:** | DC 2021CV03277 |

## Related Cases

*No related cases were found.*

## Case Event Schedule

*No case events were found.*

## Case motions

*No case motions were found.*

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | | ATTORNEY FOR PLAINTIFF | MONGELUZZI, ROBERT J |
| **Address:** | ONE LIBERTY PLACE 52ND FLOOR<br>1650 MARKET ST.<br>PHILADELPHIA PA 19103<br>(215)496-8282<br>VSmith@smbb.com | **Aliases:** | *none* | |
| | | | | |
| 2 | 1 | | PLAINTIFF | H, A |
| **Address:** | 1650 MARKET STREET, 52ND FLOOR<br>PHILADELPHIA PA 19103 | **Aliases:** | *none* | |
| | | | | |

| 3 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | RAMADA INN DBA | |
| | | | | |
| 4 | 33 | | DEFENDANT | 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 5 | 33 | | DEFENDANT | 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 6 | 30 | | DEFENDANT | WYNDHAM HOTEL COMPANY |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 7 | 30 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 8 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 9 | 33 | | DEFENDANT | DAYS INN |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | *none* | |
| | | | | |
| 10 | | | DEFENDANT | SURATI MANAGEMENT GROUP |
| **Address:** | 121 DREW DRIVE | **Aliases:** | *none* | |

LANGHORNE PA 19053

| 11 | | | DEFENDANT | DAYS INN BY WYNDHAM |
|---|---|---|---|---|
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |

| 12 | 30 | | DEFENDANT | WYNDHAM WORLDWIDE CORPORATION |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 13 | 32 | | DEFENDANT | ROOSEVELT INN LLC |
|---|---|---|---|---|
| **Address:** | 7600 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | ROOSEVELT INN DBA | |

| 14 | | | DEFENDANT | WYNDHAM HOTEL GROUP LLC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 15 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 16 | 30 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS INC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 17 | 30 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 18 | | | DEFENDANT | ROOSEVELT MOTOR INN INC |
|---|---|---|---|---|

| **Address:** | 7600 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | *none* | |
| | | | | |
| 19 | 32 | | DEFENDANT | UVFS MANAGEMENT COMPANY LLC |
| **Address:** | 287 BOWMAN AVENUE PURCHASE NY 10577 | **Aliases:** | *none* | |
| | | | | |
| 20 | 32 | | DEFENDANT | PATEL, YAGNA |
| **Address:** | 7600 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | *none* | |
| | | | | |
| 21 | 44 | | DEFENDANT | ALPHA-CENTURION SECURITY INC |
| **Address:** | 3720 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 | **Aliases:** | ALPHA CENTURY SECURITY INC DBA | |
| | | | | |
| 22 | | | DEFENDANT | ALPHA CENTURY SECURITY INC |
| **Address:** | 3720 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 | **Aliases:** | *none* | |
| | | | | |
| 23 | 30 | | DEFENDANT | WYNDHAM HOTEL COMPANY |
| **Address:** | C/O CT COPORATION SYSTEM 600 N. SECOND STREET, STE. 401 HARRISBURG PA 17101 | **Aliases:** | RAMADA INN DBA | |
| | | | | |
| 24 | 30 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | RAMADA INN DBA | |
| | | | | |
| 25 | | 04-JUL-2021 | TEAM LEADER | NEW, ARNOLD L |
| **Address:** | 606 CITY HALL PHILADELPHIA PA 19107 (215)686-7260 | **Aliases:** | *none* | |
| | | | | |
| 26 | 1 | | ATTORNEY | AVRIGIAN MR., ARA R |

| | | | | | |
|---|---|---|---|---|---|
| | | | | FOR PLAINTIFF | |
| **Address:** | 1650 MARKET STREET 52ND FLOOR PHILADELPHIA PA 19103 (215)575-2971 AAvrigian@smbb.com | **Aliases:** | *none* | | |
| | | | | | |
| 27 | | 1 | | ATTORNEY FOR PLAINTIFF | HEINOLD, K ANDREW |
| **Address:** | SALTZ MONGELUZZI BARRET & 52ND FLOOR 1650 MARKET STREET PHILADELPHIA PA 19103 (215)496-8282 dheinold@smbb.com | **Aliases:** | *none* | | |
| | | | | | |
| 28 | | | 07-FEB-2022 | ATTORNEY FOR DEFENDANT | BENSE, DENISE B |
| **Address:** | ONE LIBERTY PLACE 1650 MARKET STREET PHILADELPHIA PA 19103 (215)665-2000 dbense@cozen.com | **Aliases:** | *none* | | |
| | | | | | |
| 29 | | | | ATTORNEY FOR DEFENDANT | HELLER, NATHAN P |
| **Address:** | ONE LIBERTY PLACE 1650 MARKET ST SUITE 5000 PHILADELPHIA PA 19103 (215)656-3372 nathan.heller@us.dlapiper.com | **Aliases:** | *none* | | |
| | | | | | |
| 30 | | | | ATTORNEY FOR DEFENDANT | GOLDBERG, MATTHEW A |
| **Address:** | DLA PIPER LLP (US) ONE LIBERTY PLACE 1650 MARKET STREET, SUITE 5000 PHILADELPHIA PA 19103 | **Aliases:** | *none* | | |

| | | | | |
|---|---|---|---|---|
| | (215)656-3300<br>matthew.goldberg@us.dlapiper.com | | | |
| | | | | |
| 31 | 30 | | ATTORNEY<br>FOR<br>DEFENDANT | TORREY, HALEY D |
| **Address:** | DLA PIPER US<br>1650 MARKET STREET<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-2436<br>haley.torrey@dlapiper.com | **Aliases:** | *none* | |
| | | | | |
| 32 | | | ATTORNEY<br>FOR<br>DEFENDANT | BYERS MS., JUSTINA<br>L |
| **Address:** | ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5429<br>byers@blankrome.com | **Aliases:** | *none* | |
| | | | | |
| 33 | | | ATTORNEY<br>FOR<br>DEFENDANT | SPITZ, CHARLES W |
| **Address:** | POST & SCHELL, P.C.<br>4 PENN CENTER, 13TH FLOOR<br>1600 J.F.K. BLVD.<br>PHILADELPHIA PA 19103<br>(215)587-1000<br>cspitz@postschell.com | **Aliases:** | *none* | |
| | | | | |
| 34 | 33 | | ATTORNEY<br>FOR<br>DEFENDANT | FEIGENBAUM, JOEL<br>H |
| **Address:** | FOUR PENN CENTER<br>1600 JOHN F KENNEDY BLVD<br>13TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)587-1138<br>jfeigenbaum@postschell.com | **Aliases:** | *none* | |
| | | | | |
| 35 | 32 | 25-MAY-<br>2021 | ATTORNEY<br>FOR<br>DEFENDANT | QUINLAN, JAMES J |
| **Address:** | BLANK ROME LLP | **Aliases:** | *none* | |

| | ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5500<br>quinlan@blankrome.com | | | |
|---|---|---|---|---|

| 36 | | ADDITIONAL<br>DEFENDANT | CROMWELL, ELTON<br>"MARVIN" |
|---|---|---|---|
| **Address:** | 17 CATHERINE ST<br>APTE 1<br>SCHDY NY 12307 | **Aliases:** | *none* |

| 37 | | ADDITIONAL<br>DEFENDANT | GUERRA MY0736,<br>JOHN C |
|---|---|---|---|
| **Address:** | SCI HOUTZDALE<br>209 INSTITUTION DR<br>HOUTZDALE CRRCTNL IN PA<br>16651 | **Aliases:** | *none* |

| 38 | | ATTORNEY<br>FOR<br>PETITIONER | SALZER, WILLIAM T |
|---|---|---|---|
| **Address:** | 1650 MARKET ST<br>ONE LIBERTY PL<br>38TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)299-4346<br>wsalzer@swartzcampbell.com | **Aliases:** | *none* |

| 39 | 29 | ATTORNEY<br>PRO HAC<br>VICE | SAGER ESQ., DAVID<br>S |
|---|---|---|---|
| **Address:** | 51 JOHN F. KENNEDY<br>BOULEVARD<br>SUITE 120<br>SHORT HILLS NJ 07078-2704 | **Aliases:** | *none* |

| 40 | | ADDITIONAL<br>DEFENDANT | CROMWELL, ELTON<br>"MARVIN" |
|---|---|---|---|
| **Address:** | 17 CATHERINE STREET, APT. 1<br>SCHENECTADY NY 12307 | **Aliases:** | *none* |

| 41 | | ADDITIONAL<br>DEFENDANT | GUERRA, JOHN |
|---|---|---|---|

| Address: | INMATE NO. MY0736<br>SCI HOUTZDALE<br>P.O. BOX 33028<br>ST. PETERSBURG FL 33733 | Aliases: | *none* |
|---|---|---|---|

| 42 | 41 | | DEFENDANT | CROMWELL, ELTON |
|---|---|---|---|---|
| Address: | 17 CATHERINE STREET<br>APT. 1<br>SCHENECTADY NY 12307 | | Aliases: | *none* |

| 43 | 41 | | DEFENDANT | GUERRA, JOHN |
|---|---|---|---|---|
| Address: | SCI HOUTZDALE<br>INMATE NO. MY0736<br>PO BOX 33028<br>ST. PETERSBURG FL 33733 | | Aliases: | *none* |

| 44 | | | ATTORNEY FOR DEFENDANT | PROMISLO, JACQUELINE |
|---|---|---|---|---|
| Address: | 1650 MARKET ST.<br>COZEN & O'CONNOR<br>PHILADELPHIA PA 19103<br>(000)665-4148<br>jpromislo@cozen.com | | Aliases: | *none* |

| 45 | 32 | | ATTORNEY FOR DEFENDANT | EDDY, KEVIN M |
|---|---|---|---|---|
| Address: | BLANK ROME LLP<br>501 GRANT STREE<br>SUITE 850<br>PITTSBURGH PA 15219<br>(412)932-2800<br>keddy@blankrome.com | | Aliases: | *none* |

| 46 | | | ADDITIONAL DEFENDANT | EIGHTY EIGHT LP |
|---|---|---|---|---|
| Address: | 11580 ROOSEVELT BLVD<br>PHILADELPHIA PA 19116 | | Aliases: | *none* |

| 47 | | | ATTORNEY FOR ADDITIONAL DFT | BILUS, ALEXANDER R |
|---|---|---|---|---|

| **Address:** | 3800 CENTRE SQUARE WEST<br>1500 MARKET STREET<br>PHILADELPHIA PA 19102<br>(215)972-7177<br>alexander.bilus@saul.com | **Aliases:** | *none* | |
|---|---|---|---|---|
| | | | | |
| 48 | | | TEAM<br>LEADER | SHREEVES-JOHNS, K |
| **Address:** | 364 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |
| | | | | |
| 49 | 32 | | ATTORNEY<br>FOR<br>DEFENDANT | SAMMS, GARY M |
| **Address:** | CENTRE SQUARE WEST<br>1500 MARKET STREET<br>34TH FLOOR<br>PHILADELPHIA PA 19102<br>(215)665-3000<br>gary.samms@obermayer.com | **Aliases:** | *none* | |
| | | | | |
| 50 | 32 | | ATTORNEY<br>FOR<br>DEFENDANT | PETRUCCELLI,<br>RAYMOND A |
| **Address:** | CENTRE SQUARE W<br>1500 MARKET ST<br>SUITE 3400<br>PHILADELPHIA PA 19102<br>(215)665-3000<br>raymond.petruccelli@obermayer.com | **Aliases:** | *none* | |
| | | | | |
| 51 | | | ATTORNEY<br>FOR<br>DEFENDANT | ASSARAF, DANIEL H |
| **Address:** | SWARTZ CAMPBELL LLC<br>ONE LIBERTY PLACE - 38TH<br>FLOOR<br>PHILADELPHIA PA 19103<br>(215)564-5190<br>dassaraf@swartzcampbell.com | **Aliases:** | *none* | |

## Docket Entries

| Filing | Docket Type | Filing Party | Disposition | Approval/ |
|---|---|---|---|---|

| Date/Time | | | Amount | Entry Date |
|---|---|---|---|---|
| 24-JAN-2020 03:51 PM | ACTIVE CASE | | | 24-JAN-2020 04:15 PM |
| **Docket Entry:** | E-Filing Number: 2001058525 | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | COMMENCEMENT CIVIL ACTION JURY | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>Final Cover | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | COMPLAINT FILED NOTICE GIVEN | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | JURY TRIAL PERFECTED | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |
| | | | | |
| 24-JAN-2020 03:51 PM | WAITING TO LIST CASE MGMT CONF | MONGELUZZI, ROBERT J | | 24-JAN-2020 04:15 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 05-FEB-2020 05:01 PM | ENTRY OF APPEARANCE-CO COUNSEL | AVRIGIAN MR., ARA R | | 06-FEB-2020 09:04 AM |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>EOA of ARA as co-counsel.pdf<br>EOA of KAH as co-counsel.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF ARA R AVRIGIAN AND K ANDREW HEINOLD AS CO-COUNSEL FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 11-FEB-2020 03:19 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:20 PM |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>AOS Roosevelt Inn LLC.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ROOSEVELT INN LLC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | |
|---|---|---|---|

| 11-FEB-2020 03:21 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:23 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS Roosevelt Motor Inn Inc.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ROOSEVELT MOTOR INN INC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:22 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:24 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS Yagna Patel.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON YAGNA PATEL BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:24 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:26 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS 4200 Roosevelt LLC.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:26 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:26 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS 4200 Rose Hospitality LLC.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | | |

| 11-FEB-2020 03:27 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 11-FEB-2020 03:29 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents | | | |

| | | | |
|---|---|---|---|
| | AOS Days Inn.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON DAYS INN BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | |
| | | | |
| 11-FEB-2020 03:29 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | 11-FEB-2020 03:31 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS Days Inn by Wyndham.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON DAYS INN BY WYNDHAM BY PERSONAL SERVICE ON 01/29/2020 FILED. (FILED ON BEHALF OF A H) | | |
| | | | |
| 11-FEB-2020 04:04 PM | SHERIFF'S SERVICE | AVRIGIAN MR., ARA R | 11-FEB-2020 04:06 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS Wyndham Hotel Company.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | DEPUTIZED SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL COMPANY BY SHERIFF OF DAUPHIN COUNTY ON 02/05/2020. (FILED ON BEHALF OF A H) | | |
| | | | |
| 12-FEB-2020 11:34 AM | SHERIFF'S SERVICE | AVRIGIAN MR., ARA R | 12-FEB-2020 11:34 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS of Surati Management Group.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | DEPUTIZED SERVICE OF PLAINTIFF'S COMPLAINT UPON SURATI MANAGEMENT GROUP BY SHERIFF OF BUCKS COUNTY ON 02/06/2020. (FILED ON BEHALF OF A H) | | |
| | | | |
| 20-FEB-2020 05:05 PM | PRAECIPE TO REINSTATE CMPLT | AVRIGIAN MR., ARA R | 21-FEB-2020 08:43 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF A H) | | |
| | | | |
| 30-MAR-2020 | AFFIDAVIT OF SERVICE | AVRIGIAN MR., | 30-MAR-2020 |

| 03:02 PM | FILED | ARA R | 08:44 PM |
|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of UVFS Management.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON UVFS MANAGEMENT COMPANY LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) |
|---|---|

| 30-MAR-2020<br>03:12 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:44 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Management Inc.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL MANAGEMENT INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) |
|---|---|

| 30-MAR-2020<br>03:14 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:44 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotels and Resorts LLC.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) |
|---|---|

| 30-MAR-2020<br>03:16 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:45 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotels and Resorts Inc.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) |
|---|---|

| 30-MAR-2020<br>03:18 PM | AFFIDAVIT OF SERVICE<br>FILED | AVRIGIAN MR.,<br>ARA R | | 30-MAR-2020<br>08:45 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Group LLC.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL GROUP LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) |
|---|---|

| 30-MAR-2020 03:20 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
COS of Wyndham Worldwide Corporation.pdf
[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM WORLDWIDE CORPORATION BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H)

| 30-MAR-2020 03:51 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
COS of Wyndham Hotels and Resorts LLC dba Days Inn.pdf
[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H)

| 30-MAR-2020 03:59 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
COS of Wyndham Hotel Management Inc dba Days Inn.pdf
[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL MANAGEMENT INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H)

| 30-MAR-2020 04:04 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:45 PM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
COS of Wyndham Hotels and Resorts LLC dba Ramada Inn.pdf
[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H)

| 30-MAR-2020 04:22 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | | 30-MAR-2020 08:46 PM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
COS of Wyndham Hotel Management Inc dba Ramada Inn.pdf
[Click HERE to purchase all documents related to this one docket entry]

**Docket Entry:** AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM

| | | | |
|---|---|---|---|
| | HOTEL MANAGEMENT INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) | | |

| | | | |
|---|---|---|---|
| 30-MAR-2020 04:54 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | 30-MAR-2020 08:46 PM |

| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Company dba Ramada Inn.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL COMPANY BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) |
|---|---|

| | | | |
|---|---|---|---|
| 30-MAR-2020 04:57 PM | AFFIDAVIT OF SERVICE FILED | AVRIGIAN MR., ARA R | 30-MAR-2020 08:46 PM |

| **Documents:** | Click link(s) to preview/purchase the documents<br>COS of Wyndham Hotel Company dba Days Inn.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL COMPANY BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/27/2020 FILED. (FILED ON BEHALF OF A H) |
|---|---|

| | | | |
|---|---|---|---|
| 31-MAR-2020 07:30 AM | PRELIMINARY OBJECTIONS | BENSE, DENISE B | 31-MAR-2020 09:46 AM |

| **Documents:** | Click link(s) to preview/purchase the documents<br>POS TO COMPLAINT.pdf<br>MOL.pdf<br>PROPOSED ORDER.pdf<br>EX A - ALPHA CENTURION BUSINESS DETAILS.pdf<br>EX B - ARTICLES OF INC.PDF | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| **Docket Entry:** | 36-20032836 PRELIMINARY OBJECTIONS TO COMPLAINT FILED. RESPONSE DATE: 04/20/2020 (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) ENTRY OF APPEARANCE FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC. |
|---|---|

| | | | |
|---|---|---|---|
| 31-MAR-2020 07:30 AM | JURY TRIAL PERFECTED | BENSE, DENISE B | 31-MAR-2020 09:46 AM |

| **Docket Entry:** | 12 JURORS REQUESTED. |
|---|---|

| | | | |
|---|---|---|---|
| 06-APR-2020 12:33 PM | ENTRY OF APPEARANCE | HELLER, NATHAN P | 06-APR-2020 02:19 PM |

| **Documents:** | Click link(s) to preview/purchase the documents<br>2020-04-06 (A.H.) DLA EOA.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ENTRY OF APPEARANCE OF MATTHEW A GOLDBERG, HALEY D TORREY AND NATHAN P HELLER FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
|---|---|---|---|---|

| 06-APR-2020 01:25 PM | PRELIMINARY OBJECTIONS | HELLER, NATHAN P | | 06-APR-2020 02:20 PM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>2020-04-06 (A.H.) Wyndham POs.pdf<br>2020-04-06 (A.H.) Wyndham POs - Exhibit A.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| Docket Entry: | 39-20040339 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 04/27/2020 (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) |
|---|---|

| 06-APR-2020 05:59 PM | PRELIMINARY OBJECTIONS | BYERS MS., JUSTINA L | | 07-APR-2020 10:47 AM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>PDF AH v Roosevelt Inn et al - Roosevelts POs to Complaint 4-6-2020.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| Docket Entry: | 31-20040431 PRELIMINARY OBJECTIONS TO COMPLAINT FILED. RESPONSE DATE: 04/27/2020 (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC AND ROOSEVELT INN LLC) ENTRY OF APPEARANCE FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC AND ROOSEVELT INN LLC. |
|---|---|

| 16-APR-2020 01:03 PM | ENTRY OF APPEARANCE | SPITZ, CHARLES W | | 16-APR-2020 01:57 PM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>A.H. - entry.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| Docket Entry: | ENTRY OF APPEARANCE OF CHARLES W SPITZ AND JOEL H FEIGENBAUM FILED. (FILED ON BEHALF OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) |
|---|---|

| 16-APR-2020 01:03 PM | JURY TRIAL PERFECTED | SPITZ, CHARLES W | | 16-APR-2020 01:57 PM |
|---|---|---|---|---|

| Docket Entry: | 12 JURORS REQUESTED. |
|---|---|

| 28-APR-2020<br>03:40 PM | ENTRY OF APPEARANCE | QUINLAN, JAMES J | | 28-APR-2020<br>08:33 PM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>Quinlan Entry of Appearance.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JAMES J QUINLAN FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 06-MAY-2020<br>02:56 PM | SHERIFF'S SERVICE | AVRIGIAN MR.,<br>ARA R | | 06-MAY-2020<br>03:04 PM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>Sheriff Return Alpha Century Inc.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | DEPUTIZED SERVICE OF PLAINTIFF'S COMPLAINT UPON ALPHA CENTURY SECURITY INC BY SHERIFF OF DELAWARE COUNTY ON 02/03/2020. (FILED ON BEHALF OF A H) | | | |

| 11-MAY-2020<br>10:03 PM | ANSWER TO PRELIMINARY OBJCTNS | AVRIGIAN MR.,<br>ARA R | | 12-MAY-2020<br>09:41 AM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>Response to POs of Wyndham Defs.pdf<br>Exhibits A-C.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 39-20040339 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| 11-MAY-2020<br>10:09 PM | ANSWER TO PRELIMINARY OBJCTNS | AVRIGIAN MR.,<br>ARA R | | 12-MAY-2020<br>09:43 AM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>Response to POs of Roosevelt Defs.pdf<br>Exhibit A.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 31-20040431 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| 12-MAY-2020<br>01:16 AM | ANSWER TO PRELIMINARY OBJCTNS | AVRIGIAN MR.,<br>ARA R | | 12-MAY-2020<br>09:44 AM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>Response to POs of Alpha Centurion and Alpha Century.pdf<br>Exhibit A.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| 12-MAY-2020 12:09 PM | PRELIM OBJECTIONS ASSIGNED | | | 12-MAY-2020 12:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 31-20040431 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 12, 2020 | | | |
| | | | | |
| 12-MAY-2020 12:09 PM | PRELIM OBJECTIONS ASSIGNED | | | 12-MAY-2020 12:09 PM |
| **Docket Entry:** | 39-20040339 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 12, 2020 | | | |
| | | | | |
| 12-MAY-2020 12:09 PM | PRELIM OBJECTIONS ASSIGNED | | | 12-MAY-2020 12:09 PM |
| **Docket Entry:** | 36-20032836 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 12, 2020 | | | |
| | | | | |
| 15-MAY-2020 01:48 PM | REPLY-PRELIM. OBJECT. FILED | BENSE, DENISE B | | 15-MAY-2020 03:42 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> 2020-05-15 ALPHA REPLY TO POs.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 20-MAY-2020 10:27 AM | PREL OBJECT-ASSIGNMENT UPDATED | | | 20-MAY-2020 10:27 AM |
| **Docket Entry:** | 31-20040431 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 20-MAY-20 | | | |
| | | | | |
| 20-MAY-2020 10:27 AM | PREL OBJECT-ASSIGNMENT UPDATED | | | 20-MAY-2020 10:27 AM |
| **Docket Entry:** | 39-20040339 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 20-MAY-20 | | | |
| | | | | |
| 20-MAY-2020 10:27 AM | PREL OBJECT-ASSIGNMENT UPDATED | | | 20-MAY-2020 10:27 AM |
| **Docket Entry:** | 36-20032836 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 20-MAY-20 | | | |
| | | | | |
| 20-MAY-2020 04:57 PM | BRIEF-PRELIM. OBJECT. FILED | BYERS MS., JUSTINA L | | 20-MAY-2020 04:59 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Defs Roosevelt Reply iso POs.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | 31-20040431 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 26-MAY-2020 03:58 PM | REPLY-PRELIM. OBJECT. FILED | HELLER, NATHAN P | | 26-MAY-2020 04:13 PM |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents AH -- Wyndham Reply in Supp of POs.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 39-20040339 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 05-JUN-2020 06:32 PM | REPLY-PRELIM. OBJECT. FILED | AVRIGIAN MR., ARA R | | 08-JUN-2020 12:10 PM |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents Sur Reply to Alpha Centurion.pdf Exhibit A.pdf Exhibit B.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 REPLY IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

| | | | | |
|---|---|---|---|---|
| 12-JUN-2020 02:13 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 12-JUN-2020 02:13 PM |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents ORDER_51.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 39-20040339 UPON CONSIDERATION OF THE PRELIMINARY OBJECTIONS OF DEFENDANTS WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS & RESORTS, INC., WYNDHAM HOTEL MANAGEMENT, INC., WYNDHAM HOTELS & RESORTS, LLC, AND WYNDHAM HOTEL GROUP, LLC, AND PLAINTIFF'S RESPONSE IN OPPOSITION, IT IS ORDERED THAT D1E PRELIMINARY OBJECTIONS ARE OVERRULED. MOVING DEFENDANTS SHALL FILE AN ANSWER TO THE COMPLAINT WITHIN TWENTY (20) DAYS OF THE DOCKETING OF THIS ORDER. ...BY THE COURT - ROBERTS, J., 6-3-20 | | | |

| | | | | |
|---|---|---|---|---|
| 12-JUN-2020 02:13 PM | NOTICE GIVEN UNDER RULE 236 | | | 15-JUN-2020 09:24 AM |
| **Docket Entry:** | NOTICE GIVEN ON 15-JUN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-JUN-2020. | | | |

| 12-JUN-2020 02:15 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 12-JUN-2020 02:15 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_52.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 31-20040431 UPON CONSIDERATION OF THE PRELIMINARY OBJECTIONS OF DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT MOTOR INN, INC., U FVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL, AND PLAINTIFF'S RESPONSE IN OPPOSITION, IT IS ORDERED THAT THE PRELIMINARY OBJECTIONS ARE OVERRULED. MOVING DEFENDANTS SHALL FILE AN ANSWER TO THE COMPLAINT WITHIN TWENTY (20) DAYS OF THE DOCKETING OF THIS ORDER. ...BY THE COURT - ROBERTS, J., 6-3-20 | | | |

| 12-JUN-2020 02:15 PM | NOTICE GIVEN UNDER RULE 236 | | | 15-JUN-2020 09:34 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 15-JUN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-JUN-2020. | | | |

| 12-JUN-2020 02:18 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 12-JUN-2020 02:19 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_53.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 36-20032836 UPON CONSIDERATION OF THE PRELIMINARY OBJECTIONS OF DEFENDANT ALPHA CENTURION SECURITY, INC. D/B/A ALPHA CENTURY SECURITY, INC. ("ALPHA CENTURY SECURITY"), AND PLAINTIFF'S RESPONSE IN OPPOSITION, A RULE IS ENTERED UPON PLAINTIFF TO SHOW CAUSE WHY DEFENDANT ALPHA CENTURION SECURITY, INC., SHOULD NOT BE DISMISSED AS A PARTY IN THIS ACTION. IN LIEU OF AN "IN COURT" RULE HEARING, THE PARTIES SHALL SUBMIT SUPPLEMENTAL FILINGS VIA THE COURT'S ELECTRONIC FILING SYSTEM AND VIA ELECTRONIC MAIL: JOSHUA.ROBERTS@COURTS.PHILA.GOV. THE SUPPLEMENTAL FILINGS SHALL NOT EXCEED FIVE (5) DOUBLE-SPACED PAGES WITH STANDARD ONE INCH MARGINS. THE SUPPLEMENTAL FILINGS SHALL ADDRESS- AND ARE LIMITED TO - THE FOLLOWING ISSUES: (I) WHETHER THE COURT CAN TAKE JUDICIAL NOTICE THAT ALPHA CENTURY SECURITY WAS NOT INCORPORATED UNTIL NOVEMBER 2014, WHICH WAS APPROXIMATELY 6 YEARS AFTER THE ALLEGED EVENTS OUTLINED IN THE COMPLAINT (II) AND, IF SO, THE IMPACT ON ALPHA CENTURY SECURITY'S STATUS AS A PARTY IN THIS ACTION. THE SUPPLEMENTAL FILINGS MUST BE SUBMITTED TO OPPOSING COUNSEL AND FILED OF RECORD (AND EMAILED) NO LATER THAN TWENTY-ONE (21) DAYS FROM THE DOCKETING OF THIS ORDER. ...BY THE COURT - ROBERTS, J., 6-3-20 | | | |

| 12-JUN-2020 | NOTICE GIVEN UNDER | | | 15-JUN-2020 |
|---|---|---|---|---|

| 02:18 PM | RULE 236 | | | 09:29 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 15-JUN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-JUN-2020. | | | |
| | | | | |
| 26-JUN-2020 02:13 PM | LISTED FOR CASE MGMT CONF | | | 26-JUN-2020 02:13 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 30-JUN-2020 12:30 AM | NOTICE GIVEN | | | 30-JUN-2020 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 02-JUL-2020 05:08 PM | BRIEF-PRELIM. OBJECT. FILED | AVRIGIAN MR., ARA R | | 06-JUL-2020 07:48 AM |
| **Documents:** | ⚛ Click link(s) to preview/purchase the documents   Plfs Supp Brief In Opp to Alpha Centurion POs.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-20032836 BRIEF IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 06-JUL-2020 10:50 AM | BRIEF-PRELIM. OBJECT. FILED | BENSE, DENISE B | | 06-JUL-2020 11:01 AM |
| **Documents:** | ⚛ Click link(s) to preview/purchase the documents   2020-07-02 ALPHA SUPP FILING RE POs.pdf   PROPOSED ORDER.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-20032836 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 06-JUL-2020 10:52 AM | PRELIM OBJECTIONS ASSIGNED | | | 06-JUL-2020 10:52 AM |
| **Docket Entry:** | 36-20032836 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: JULY 06, 2020 | | | |
| | | | | |
| 06-JUL-2020 01:18 PM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | | 06-JUL-2020 01:52 PM |
| **Documents:** | ⚛ Click link(s) to preview/purchase the documents   AH - Wyndham Defts Answer.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND | | | |

RESORTS INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION AND WYNDHAM HOTELS AND RESORTS LLC)

| 07-JUL-2020 09:19 AM | PREL OBJECT-ASSIGNMENT UPDATED | | | 07-JUL-2020 09:19 AM |
|---|---|---|---|---|
| **Docket Entry:** | 36-20032836 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 07-JUL-20 | | | |

| 07-JUL-2020 03:05 PM | RULE ISSUED | ROBERTS, JOSHUA | | 07-JUL-2020 03:21 PM |
|---|---|---|---|---|
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>RLFIS_64.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 36-20032836 AND NOW THIS 6TH DAY OF JULY, 2020, THE COURT HAVING REVIEWED PLAINTIFF'S SUBMISSION IN RESPONSE TO THE COURT'S JUNE 3, 2020 RULE TO SHOW CAUSE , AND IT APPEARING THAT THE COURT'S RULE TO SHOW CAUSE WAS NOT CLEAR,, IT IS ORDERED THAT THIS AMENDED RULE IS ENTERED UPON PLAINTIFF TO SHOW CAUSE WHY DEFENDANT ALPHA CENTURY SECURITY, INC. SHOULD NOT BE DISMISSED AS A PARTY IN THIS ACTION. IN LIEU OF AN "IN COURT " RULE HEARING , THE PARTUES SHALL SUBMIT SUPPLEMENTAL FILINGS VIA THE COURT'S ELECTRONIC FILING SYSTEM AND VIA ELECTRONIC MAIL : JOSHUA.ROBERTS@COURTS.PHILA.GOV. THE SUPPLEMENTAL FILINGS SHALL NOT EXCEED FIVE (5) DOUBLE SPACED PAGES WITH STANDARD ONE INCH MARGINS. THE SUPPLEMENTAL FILINGS SHALL ADDRESS - AND ARE LIMITED TO- THE FOLLOWING ISSUES: (I) WHETHER THE COURT CAN TAKE JUDICIAL NOTICE THAT DEFENDANT ALPHA CENTURION SECURITY, INC. WAS NOT INCORPORATED UNTIL NOVEMBER 2014, WHICH WAS APPROXIMATELY 6 YEARS AFTER THE ALLEGED EVENTS OUTLINED IN THE COMPLAINT; (II) WHETHER DEFENDANT ALPHA CENTURION SECURITY, INC. AND DEFENDANT ALPHA CENTURY SECURITY INC., ARE, IN FACT, SEPARATE AND DISTINCT LEGAL ENTITIES, AND (III) THE IMPACT ON DEFENDANT ALPHA CENTRUY SECURITY INC.'S STATUS AS A PARTY IN THIS ACTION. THE SUPPLEMENTAL FILINGS MUST BE SUBMITTED TO OPPOSING COUNSEL AND FILED OF RECORD (AND EMAILED) NO LATER THAN TWENTY-ONE (21) DAYS FROM THE DOCKETING OF THIS ORDER. ...BY THE COURT: ROBERTS, JUDGE 07/06/2020 | | | |

| 07-JUL-2020 03:05 PM | NOTICE GIVEN UNDER RULE 236 | | | 08-JUL-2020 06:47 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 08-JUL-2020 OF RULE ISSUED ENTERED ON 07-JUL-2020. | | | |

| 10-JUL-2020 02:55 PM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | | 13-JUL-2020 09:12 AM |
|---|---|---|---|---|
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>Roosevelt Defendants Answer with New Matter and NM Crossclaims.pdf<br>Exhibit A.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |

| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
|---|---|---|---|---|

| 15-JUL-2020 02:29 PM | ANSWER TO COMPLAINT FILED | FEIGENBAUM, JOEL H | | 15-JUL-2020 02:34 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>AH - Answer.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 16-JUL-2020 06:41 PM | CASE MGMT CONFERENCE COMPLETED | ORVIK, ERIK | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 16-JUL-2020 06:41 PM | CASE MANAGEMENT ORDER ISSUED | | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CMOIS_69.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 16-JUL-2020, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 02-AUG-2021. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 06-SEP-2021. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 04-OCT-2021. 5. All pre-trial motions shall be filed not later than 04-OCT-2021. 6. A settlement conference may be scheduled at any time after 01-NOV-2021. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount; (c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 03-JAN-2022. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. | | | |

All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial; (d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 07-FEB-2022, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: ARNOLD NEW, J.

| 16-JUL-2020 06:41 PM | LISTED FOR SETTLEMENT CONF | | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 16-JUL-2020 06:41 PM | LISTED FOR PRE-TRIAL CONF | | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 16-JUL-2020 06:41 PM | LISTED FOR TRIAL | | | 16-JUL-2020 06:41 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 16-JUL-2020 06:41 PM | NOTICE GIVEN UNDER RULE 236 | | | 17-JUL-2020 09:07 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 17-JUL-2020 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 16-JUL-2020. | | | |

| 16-JUL-2020 08:02 PM | REPLY TO NEW MATTER | AVRIGIAN MR., ARA R | | 16-JUL-2020 08:09 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents  Reply to NM of Wyndham Defs.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTEL GROUP LLC FILED. (FILED ON BEHALF OF A H) | | | |

| 16-JUL-2020 08:04 PM | REPLY TO NEW MATTER | AVRIGIAN MR., ARA R | | 16-JUL-2020 08:09 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Reply to NM of 4200 Roosevelt and Days Inn.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC FILED. (FILED ON BEHALF OF A H) | | | |

| 16-JUL-2020 08:06 PM | REPLY TO NEW MATTER | AVRIGIAN MR., ARA R | | 16-JUL-2020 08:09 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Reply to NM of Roosevelt UFVS Patel.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF A H) | | | |

| 21-JUL-2020 02:19 PM | PRAECIPE - WRIT TO JOIN | TORREY, HALEY D | | 21-JUL-2020 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>WRJAD_77.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | DEFENDANT(S) PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) ELTON "MARVIN" CROMWELL AND JOHN C GUERRA WRIT ISSUED. | | | |

| 24-JUL-2020 03:51 PM | MOT-FOR ADMISSION PRO HAC VICE | HELLER, NATHAN P | | 24-JUL-2020 04:08 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>A.H. - Wyndham Motion for PHV Admission of David Sager.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 04-20072104 RESPONSE DATE 08/13/2020. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 27-JUL-2020 10:47 AM | REPLY-PRELIM. OBJECT. FILED | BENSE, DENISE B | | 27-JUL-2020 11:27 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>2020-07-27 ALPHA 2ND SUPP FILING.pdf<br>EX A - ALPHA SUPP BRIEF.pdf<br>EX B - ALPHA CENTURION BUSINESS DETAILS.pdf | Click HERE to purchase all documents related to this one docket entry | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | EX C - ARTICLES OF INC.PDF<br>PROPOSED ORDER.pdf |  |  |  |
| **Docket Entry:** | 36-20032836 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
| 28-JUL-2020<br>03:42 PM | BRIEF-PRELIM. OBJECT.<br>FILED | AVRIGIAN MR.,<br>ARA R |  | 28-JUL-2020<br>03:47 PM |
| **Documents:** | ☞ Click link(s) to preview/purchase the documents<br>2nd Supp Brief in Resp to Alpha Centurion POs.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 BRIEF IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF A H) | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
| 29-JUL-2020<br>04:24 PM | PRELIMINARY<br>OBJECTIONS | BENSE, DENISE B |  | 29-JUL-2020<br>09:12 PM |
| **Documents:** | ☞ Click link(s) to preview/purchase the documents<br>2020-007-29 ALPHA CENTURION POs to DEF NM AND CC.pdf<br>MOL.pdf<br>COS.pdf<br>PROPOSED ORDER.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 60-20072460 PRELIMINARY OBJECTIONS TO DEFENDANTS' NEW MATTER AND CROSS CLAIMS FILED. RESPONSE DATE: 08/18/2020 (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
| 31-JUL-2020<br>06:42 AM | ORDER ENTERED/236<br>NOTICE GIVEN | ROBERTS,<br>JOSHUA |  | 31-JUL-2020<br>06:42 AM |
| **Documents:** | ☞ Click link(s) to preview/purchase the documents<br>ORDER_82.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-20032836 IT IS ORDERED THAT DEFENDANT, ALPHA CENTURION SECURITY, INC'S PRELIMINARY OBJECTIONS ARE SUSTAINED IN PART AND OVERULED IN PART. IT IS FURTHER ORDERED, AS FOLLOWS: 1. THE PRELIMINARY OBJECTION PERTAINING TO DEFENDANT ALPHA CENTURY INC IS SUSTAINED WITHOUT PREJUDICE AND SAID DEFENDANT IS DISMISSED AS A PARTY FROM THIS ACTION AND ALL REFERENCES TO SAID DEFENDANT ARE STRICKEN FROM THE COMPLAINT. 2. THE PRELIMINARY OBJECTIONS ARE OVERRULED IN ALL OTHER RESPECTS. DEFENDANT, ALPHA CENTURION SECURITY, INC SHALL FILE ITS ANSWER TO THE COMPLAINT WITHIN TWENTY (20) DAYS OF THE DOCKETING OF THIS ORDER. ...BY THE COURT; ROBERTS, J. 7-30-20 | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
| 31-JUL-2020<br>06:42 AM | NOTICE GIVEN UNDER<br>RULE 236 |  |  | 04-AUG-2020<br>03:06 PM |
| **Docket Entry:** | NOTICE GIVEN ON 04-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN | | | |

ENTERED ON 31-JUL-2020.

| 06-AUG-2020 01:07 PM | JOINDER COMPLAINT FILED | TORREY, HALEY D | | 06-AUG-2020 01:12 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>A.H. -- Joinder Complaint.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 14-AUG-2020 01:26 PM | ANSWER TO COMPLAINT FILED | BENSE, DENISE B | | 14-AUG-2020 01:28 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2020-08-14 ALPHA CENTURION ANS TO COMPLAINT W NM AND CC.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 14-AUG-2020 04:23 PM | PETITION TO INTERVENE | SALZER, WILLIAM T | | 14-AUG-2020 04:39 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>AH Petition to Intervene.pdf<br>AH Petition to Intervene MOL.pdf<br>AH Petition to Intervene Cert of Compliance.pdf<br>Verification.pdf<br>AH Petition to Intervene COS.pdf<br>Ex A.pdf<br>Ex B.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | | |
| **Docket Entry:** | 11-20081611 PETITION TO INTERVENE (FILED ON BEHALF OF NATIONWIDE PROPERTY & CASUALTY COMPANY AND DEPOSITOR INSURANCE COMPANY) | | | |

| 17-AUG-2020 11:08 AM | MOTION ASSIGNED | | | 17-AUG-2020 11:08 AM |
|---|---|---|---|---|
| **Docket Entry:** | 04-20072104 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: AUGUST 17, 2020 | | | |

| 17-AUG-2020 12:49 PM | MOTION ASSIGNED | | | 17-AUG-2020 12:49 PM |
|---|---|---|---|---|

| Docket Entry: | 11-20081611 PETITION TO INTERVENE ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: AUGUST 17, 2020 | | |
|---|---|---|---|
| | | | |
| 18-AUG-2020 02:27 PM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | 18-AUG-2020 02:35 PM |
| Documents: | Click link(s) to preview/purchase the documents AH - Roosevelt Defs Answer with NM and Amended Crossclaims.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |
| | | | |
| 20-AUG-2020 01:06 PM | PRELIM OBJECTIONS-MARKED MOOT | | 20-AUG-2020 01:06 PM |
| Docket Entry: | 60-20072460 AMENDED ANSWER WITH NEW MATTER AND CROSSCLAIM FILED 08/18/20 | | |
| | | | |
| 21-AUG-2020 12:22 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | 21-AUG-2020 12:22 PM |
| Documents: | Click link(s) to preview/purchase the documents ORDER_91.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 11-20081611 IT IS HEREBY ORDERED SAID PETITION IS DENIED. ...BY THE COURT: NEW, JUDGE 08/21/2020 | | |
| | | | |
| 21-AUG-2020 12:22 PM | NOTICE GIVEN UNDER RULE 236 | | 22-AUG-2020 01:56 AM |
| Docket Entry: | NOTICE GIVEN ON 22-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 21-AUG-2020. | | |
| | | | |
| 24-AUG-2020 09:23 AM | PRAECIPE-ATTACH VERIFICATION | BENSE, DENISE B | 24-AUG-2020 11:28 AM |
| Documents: | Click link(s) to preview/purchase the documents PRAECIPE TO ATTACH.pdf VERIFICATION.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | |
| | | | |
| 27-AUG-2020 04:57 PM | REPLY TO NEW MATTER & CROSSCLA | BENSE, DENISE B | 27-AUG-2020 05:17 PM |
| | | | |

| Documents: | ⚞ Click link(s) to preview/purchase the documents<br>2020-08-27 ALPHA REPLY TO ROOSEVELT NM AND CC.pdf<br>VERIFICATION OF REPLY TO ROOSEVELT INN.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| --- | --- | --- |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | |

| 01-SEP-2020<br>10:40 AM | ORDER ENTERED/236<br>NOTICE GIVEN | NEW, ARNOLD L | | 01-SEP-2020<br>10:40 AM |
| --- | --- | --- | --- | --- |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>ORDER_95.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 04-20072104 IT IS ORDERED THAT THE MOTION FOR ADMISSION PRO HAC VICE IS GRANTED , AND DAVID S. SAGER , ESQ., OF THE FIRM DLA PIPER LLP, LOCATED AT 51 JOHN F. KENNEDY BOULEVARD, SUITE 120, SHORT HILLS, NEW JERSEY 07078-2704 , IS HEREBY ADMITTED PRO HAC VICE FOR PURPOSES OF THIS MATTER AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADLEPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. ...BY THE COURT: NEW, JUDGE 09/1/2020 | | | | |

| 01-SEP-2020<br>10:40 AM | NOTICE GIVEN UNDER RULE 236 | | | 01-SEP-2020<br>06:11 PM |
| --- | --- | --- | --- | --- |
| **Docket Entry:** | NOTICE GIVEN ON 01-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 01-SEP-2020. | | | |

| 03-SEP-2020<br>01:54 PM | REPLY TO CROSSCLAIM | BYERS MS., JUSTINA L | | 03-SEP-2020<br>01:56 PM |
| --- | --- | --- | --- | --- |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Roosevelt Defs Reply to Crossclaim of AlphaCenturion Security Inc.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 04-SEP-2020<br>02:47 PM | REPLY TO NEW MATTER | AVRIGIAN MR., ARA R | | 08-SEP-2020<br>08:39 AM |
| --- | --- | --- | --- | --- |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Reply to NM of Alpha Centurion Security Inc.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF A H) | | | |

| 08-SEP-2020 01:42 PM | CROSS CLAIM FILED | SPITZ, CHARLES W | | 09-SEP-2020 10:26 AM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>[A.H. New Matter Crossclaim of 4200 roosevelt against Cromwell and Guerra.pdf] | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | CROSSCLAIM AGAINST JOHN C GUERRA MY0736 AND ELTON "MARVIN" CROMWELL FILED. (FILED ON BEHALF OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 08-SEP-2020 06:00 PM | JOINDER COMPLAINT FILED | BYERS MS., JUSTINA L | | 09-SEP-2020 10:34 AM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>[AH - Defs Roosevelt Joinder Complaint.pdf] | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST JOHN GUERRA AND ELTON "MARVIN" CROMWELL WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 18-SEP-2020 03:50 PM | APPEAL TO SUPERIOR COURT | SALZER, WILLIAM T | | 22-SEP-2020 02:31 PM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>[AH Notice of Appeal.pdf] | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | *********************************************** NOTICE OF APPEAL FROM THE DECISION DATED 08/21/2020 AND DOCKETED ON 08/21/2020 BY JUDGE NEW, ARNOLD. PROOF OF SERVICE FILED. (FILED ON BEHALF OF NATIONWIDE PROPERTY & CASUALTY COMPANY) *********************************************** | | | |

| 23-SEP-2020 03:50 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 23-SEP-2020 12:00 AM |
|---|---|---|---|---|
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents<br>[ORDER_102.pdf] | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | PURSUANT TO PA.R.A.P 1925(B) , YOU ARE ORDERED TO FILE A SELF CONTAINIED AND INTELLIGIBLE STATEMENT OF THE ERRORS YOU ACTUALLY INTED TO RAISE AN APPEAL TO THE SUPERIOR COURT NO LATER THAN TWENTY-ONE (21) DAYS FROM THE DOCKETING OF THIS ORDER. THIS STATEMENT SHALL BE FILED AS FOLLOWS: ORIGINAL TO COURT OF COMMON PLEAS, APPEALS UNIT, ROOM 296 , CITY HALL; COPY TO HONORABLE ARNOLD L. NEW, 606 CITY HALL, AND COPY TO OPPOSING | | | |

COUNSEL. ANY ISSUE NOT PROPERLY INCLUDED IN THE STATEMENT TIMELY FILED AND PROPERLY SERVED PURSUANT TO 1925(B) , SHALL BE DEEMED WAIVED. ...BY THE COURT: NEW, JUDGE 09/23/2020

| 23-SEP-2020 03:50 PM | NOTICE GIVEN UNDER RULE 236 | | | 25-SEP-2020 01:21 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 25-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 23-SEP-2020. | | | |

| 24-SEP-2020 12:01 PM | FEE PD PURSUANT TO ORDER | | | 24-SEP-2020 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | CHECK #10633 IN THE AMOUNT OF $90.25 WAS DISBURSED TO SUPERIOR COURT OF PENNSYLVANIA | | | |

| 24-SEP-2020 01:08 PM | NOTICE OF APPEAL SENT | | | 24-SEP-2020 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE OF APPEAL SENT TO SUPERIOR COURT ON THIS DATE VIA UPS # 1Z 5E3 003 03 1029 237 2. | | | |

| 07-OCT-2020 11:44 AM | STATEMENT OF MATTERS (1925(B)) | SALZER, WILLIAM T | | 07-OCT-2020 01:13 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents AH Concise Statement of Matters Complained of on Appeal 10-7-20.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | APPELLANTS' STATEMENT OF MATTERS COMPLAINED OF ON APPEAL PURSUANT TO PA.R.C.P. 1925(B) FILED. (FILED ON BEHALF OF NATIONWIDE PROPERTY AND CASUALTY COMPANY) | | | |

| 10-DEC-2020 09:38 AM | PRAECIPE TO REINSTATE CMPLT | BYERS MS., JUSTINA L | | 10-DEC-2020 09:40 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Roosevelt Defs Praecipe to Reinstate Joinder Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 06-JAN-2021 10:36 AM | RETURNED MAIL RECEIVED | | | 06-JAN-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_108.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | RETURNED MAIL ORDER DATED 09/23/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUERRA. | | | |
|---|---|---|---|---|

| 11-JAN-2021 03:06 PM | OPINION FILED/236 NOTICE GIVEN | NEW, ARNOLD L | | 11-JAN-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>OPFLD_109.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 1797 EDA 2020 OPINION FILED ON JANUARY 11, 2021 BY NEW,J. | | | |

| 11-JAN-2021 03:06 PM | NOTICE GIVEN UNDER RULE 236 | | | 12-JAN-2021 09:34 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 12-JAN-2021 OF OPINION FILED/236 NOTICE GIVEN ENTERED ON 11-JAN-2021. | | | |

| 12-JAN-2021 01:16 PM | APPEAL INVENTORY RECORD SENT | | | 12-JAN-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>APILM_111.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | PURSUANT TO PA. R.A.P. 1931 (d) APPEAL INVENTORY SENT. | | | |

| 12-JAN-2021 01:16 PM | RECORD MAILED/TRANSMITTED | | | 12-JAN-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | RECORD SENT TO SUPERIOR COURT ELECTRONICALLY VIA PACFILE UNDER 1797 EDA 2020. | | | |

| 12-JAN-2021 01:16 PM | NOTICE GIVEN UNDER RULE 236 | | | 12-JAN-2021 02:10 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 12-JAN-2021 OF APPEAL INVENTORY RECORD SENT ENTERED ON 12-JAN-2021. | | | |

| 26-FEB-2021 02:54 PM | PRAECIPE TO REINSTATE CMPLT | BYERS MS., JUSTINA L | | 26-FEB-2021 08:35 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Roosevelt Defs Praecipe to Reinstate Joinder Complaint against Cromwell and Guerra.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED | | | |

|  | ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |  |  |  |
| --- | --- | --- | --- | --- |
|  |  |  |  |  |
| 03-MAR-2021 12:07 PM | RETURNED MAIL RECEIVED |  |  | 03-MAR-2021 12:00 AM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>MAILR_115.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | RETURNED MAIL OPINION DATED 01/11/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUERRA. | | | |
|  |  |  |  |  |
| 12-APR-2021 04:23 PM | DISCOVERY MOTION FILED | PROMISLO, JACQUELINE |  | 12-APR-2021 04:27 PM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>MOTION TO COMPEL.pdf<br>PROPOSED ORDER.pdf<br>EX A.pdf<br>EX B.pdf<br>EX C.pdf<br>EX D.pdf<br>EX E.pdf<br>EX F.pdf<br>EX G.pdf<br>EX H.pdf<br>EX I.pdf<br>EX J.pdf<br>EX K.pdf<br>EX L.pdf<br>EX M.pdf<br>EX N.pdf<br>EX O.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 95-21041795 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 04/19/2021. RESPONSE DATE: 04/26/2021. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
|  |  |  |  |  |
| 22-APR-2021 10:31 AM | DISCOVERY MOTION DISMISSED |  |  | 22-APR-2021 10:31 AM |
| **Docket Entry:** | 95-21041795 NO CERTIFICATION FILED | | | |
|  |  |  |  |  |
| 26-APR-2021 11:17 AM | DISCOVERY MOTION FILED | PROMISLO, JACQUELINE |  | 26-APR-2021 11:30 AM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Motion to Compel and Exhibits.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 89-21043889 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 05/03/2021. RESPONSE DATE: 05/10/2021. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 26-APR-2021 05:26 PM | CERTIFICATION FILED | BYERS MS., JUSTINA L | | 27-APR-2021 10:49 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Cert Prereq_04 26 2021.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 07-MAY-2021 09:46 AM | DISCOVERY MOTION DISMISSED | | | 07-MAY-2021 09:46 AM |
|---|---|---|---|---|
| **Docket Entry:** | 89-21043889 NO CERTIFICATION FILED | | | |

| 10-MAY-2021 01:40 PM | MISCELLANEOUS MOTION/PETITION | HELLER, NATHAN P | | 10-MAY-2021 02:03 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Motion for Leave to File Joinder Complaint.pdf<br>Wyndam Joinder Complaint _ Addendum 1 w_ex.pdf<br>Motion CoverSheet Form | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 08-21051508 RESPONSE DATE 06/01/2021. MOTION FOR LEAVE TO FILE JOINDER COMPLAINT (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 10-MAY-2021 02:24 PM | DISCOVERY MOTION FILED | PROMISLO, JACQUELINE | | 10-MAY-2021 02:27 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Discovery Motion to Compel and Exhibits PDF.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-21051518 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 05/17/2021. RESPONSE DATE: 05/24/2021. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 10-MAY-2021 04:50 PM | CERT MOTION IS CONTESTED | PROMISLO, JACQUELINE | | 10-MAY-2021 04:55 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Praecipe Contested Motion - Alpha.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-21051518 MOTION IS CONTESTED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 24-MAY-2021 06:03 PM | ANSWER (MOTION/PETITION) FILED | AVRIGIAN MR., ARA R | | 25-MAY-2021 09:31 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Plf Resp to MTC.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Exhibit C.pdf<br>Exhibit D.pdf<br>Exhibit E.pdf<br>Exhibit F.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-21051518 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF A H) | | | |
| | | | | |
| 25-MAY-2021 11:21 AM | WITHDRAWAL OF APPEARANCE | QUINLAN, JAMES J | | 25-MAY-2021 12:29 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>AH Withdrawal of Appearance of J. Quinlan.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JAMES J. QUINLAN FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 25-MAY-2021 04:31 PM | ENTRY OF APPEARANCE | EDDY, KEVIN M | | 26-MAY-2021 11:48 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Eddy in AH matter.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 27-MAY-2021 09:46 AM | LISTED FOR DISCOVERY HEARING | | | 27-MAY-2021 09:46 AM |
| **Docket Entry:** | 18-21051518 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON JUNE 07, 2021 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |
| | | | | |
| 29-MAY-2021 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | | 29-MAY-2021 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 03-JUN-2021 12:08 PM | MOTION ASSIGNED | | | 03-JUN-2021 12:08 PM |

| Docket Entry: | 08-21051508 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: JUNE 03, 2021 | | | |
|---|---|---|---|---|

| 07-JUN-2021 11:18 AM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 07-JUN-2021 11:18 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents ORDER_130.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 08-21051508 IT IS HEREBY ORDERED AND DECREED THAT THE WYNDHAM DEFENDANTS MOTION IS GRANTED. IT IS FURTHER ORDERED THAT THE WYNDHAM DEFENDANTS MAY FILE A JOINDER COMPLAINT CONSISTENT WITH THE PROPOSED JOINDER COMPLAINT, AS ATTACHED TO THE WYNDHAM DEFENDANTS MOTION AS APPENDIX 1 WITHIN TWENTY (20) DAYS FROM THIS ORDER. ...BY THE COURT: NEW, JUDGE 06/07/2021 | | | |

| 07-JUN-2021 11:18 AM | NOTICE GIVEN UNDER RULE 236 | | | 07-JUN-2021 03:50 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 07-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 07-JUN-2021. | | | |

| 07-JUN-2021 08:55 PM | OTHER EVENT CANCELLED | NEW, ARNOLD L | | 07-JUN-2021 08:55 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 08-JUN-2021 04:00 PM | PRAECIPE TO REINSTATE CMPLT | BYERS MS., JUSTINA L | | 09-JUN-2021 09:47 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents Praecipe to Reinstate the Roosevelt Defs Joinder Complaint.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 08-JUN-2021 09:02 PM | JOINDER COMPLAINT FILED | HELLER, NATHAN P | | 09-JUN-2021 10:24 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents (A.H.) Wyndham Defendants Joinder Complaint_Eighty Eight LP.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST EIGHTY EIGHT, L.P. WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND | | | |

RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC)

| 08-JUN-2021 09:02 PM | JURY TRIAL PERFECTED | HELLER, NATHAN P | | 09-JUN-2021 10:24 AM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 09-JUN-2021 10:52 AM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 09-JUN-2021 10:52 AM |
|---|---|---|---|---|
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>ORDER_136.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-21051518 THIS 8TH DAY OF JUNE, 2021, UPON CONSIDERATION OF DEFENDANT ALPHA CENTURION SECURITY, INC.'S MOTION TO COMPEL PLAINTIFF A.H. TO RESPONSE TO DEFENDANTS' FIRST SET OF INTERROGATORIES AND REQUEST FOR PRODUCTION, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT THE MOTION IS GRANTED IN PART, DENIED IN PART.. BY THE COURT: NEW,J. 6/9/21 | | | |

| 09-JUN-2021 10:52 AM | NOTICE GIVEN UNDER RULE 236 | | | 09-JUN-2021 02:30 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 09-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 09-JUN-2021. | | | |

| 16-JUN-2021 03:07 PM | ENTRY OF APPEARANCE | EDDY, KEVIN M | | 17-JUN-2021 10:30 AM |
|---|---|---|---|---|
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>Eddy.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 16-JUN-2021 04:56 PM | DEFERRED - BANKRUPTCY | BYERS MS., JUSTINA L | | 17-JUN-2021 11:24 AM |
|---|---|---|---|---|
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>AH - Suggestion of Bankruptcy.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER CASE NUMBER: 21-11697 (FILED ON BEHALF OF YAGNA PATEL, UVFS | | | |

MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC)

| 17-JUN-2021 10:59 AM | AFFIDAVIT OF SERVICE FILED | HELLER, NATHAN P | | 17-JUN-2021 01:21 PM |
|---|---|---|---|---|
| **Documents:** | ☒ Click link(s) to preview/purchase the documents <br> 2021.06.10 (A.H.) Affidavit of Service - Eighty Eight LP.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF JOINDER COMPLAINT UPON EIGHTY EIGHT LP BY PERSONAL SERVICE ON 06/10/2021 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 30-JUN-2021 03:37 PM | ANSWER TO COMPLAINT FILED | BILUS, ALEXANDER R | | 30-JUN-2021 05:18 PM |
|---|---|---|---|---|
| **Documents:** | ☒ Click link(s) to preview/purchase the documents <br> Eighty Eight L.P. - Answer with New Matter and Cross-claim to Joinder Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTEL GROUP LLC JOINDER COMPLAINT FILED. (FILED ON BEHALF OF EIGHTY EIGHT LP) ENTRY OF APPEARANCE FILED ON BEHALF OF EIGHTY EIGHT LP. | | | |

| 01-JUL-2021 12:13 PM | REPLY TO CROSSCLAIM | FEIGENBAUM, JOEL H | | 01-JUL-2021 01:24 PM |
|---|---|---|---|---|
| **Documents:** | ☒ Click link(s) to preview/purchase the documents <br> AH Reply of 4200 Roosevelt to Crossclaim of Eighty Eight.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF EIGHTY EIGHT LP FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 06-JUL-2021 01:57 PM | RETURNED MAIL RECEIVED | | | 06-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ☒ Click link(s) to preview/purchase the documents <br> MAILR_143.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 06/07/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN C GUERRA MY0736. | | | |

| 08-JUL-2021<br>09:37 AM | RETURNED MAIL<br>RECEIVED | | | 08-JUL-2021<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_144.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 06/07/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: SURATI MANAGEMENT CORP. | | | |

| 20-JUL-2021<br>12:59 PM | RETURNED MAIL<br>RECEIVED | | | 20-JUL-2021<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_145.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 05/28/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUEERRA. | | | |

| 20-JUL-2021<br>01:13 PM | RETURNED MAIL<br>RECEIVED | | | 20-JUL-2021<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_146.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 05/28/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JOHN GUERRA MY0736. | | | |

| 22-JUL-2021<br>04:42 PM | NOT OF REMOVAL TO US<br>DIST CT | BYERS MS.,<br>JUSTINA L | | 23-JUL-2021<br>03:09 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Notice of Filing of Notice of Removal - AH.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 21-3277. (FILED ON BEHALF OF YAGNA PATEL, UVFS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 23-JUL-2021<br>03:09 PM | REMOVED FROM<br>DEFERRED STATUS | | | 23-JUL-2021<br>12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 29-JUL-2021<br>01:21 PM | RECORD<br>MAILED/TRANSMITTED | | | 29-JUL-2021<br>12:00 AM |
|---|---|---|---|---|

| Docket Entry: | RECORD MAILED TO U.S. DISTRICT COURT, UPS# 6551 596 617 8. | | | |
|---|---|---|---|---|

| 02-AUG-2021 04:02 PM | NOT OF REMOVAL TO US DIST CT | HELLER, NATHAN P | | 02-AUG-2021 04:12 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>(A.H.) Notice of Filing NOR.pdf<br>Exhibit A - (A.H.) Notice of Filing NOR.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 2:21-CV-03430. (FILED ON BEHALF OF EIGHTY EIGHT LP, WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL COMPANY AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 08-NOV-2021 04:24 PM | REMANDED BY US DISTRICT COURT | | | 08-NOV-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>RMUSC_151.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: 2021 CV 3277 ORDER ENTERED - THESE CASES ARE REMANDED TO THE COURT OF COMMON PLEAS. 10/27/21 | | | |

| 08-NOV-2021 04:25 PM | DEFERRED - BANKRUPTCY | | | 08-NOV-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 07-DEC-2021 03:57 PM | ORDER REVERSED BY APPELLATE CT | | | 07-DEC-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>APORR_153.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: 1797 EDA 2020 ORDER REVERSED. CASE REMANDED FOR FURTHER PROCEEDINGS CONSISTENT WITH THIS MEMORANDUM. JURISDICTION RELINQUISHED. 10-7-21 | | | |

| 13-DEC-2021 11:46 AM | ENTRY OF APPEARANCE | SAMMS, GARY M | | 13-DEC-2021 11:47 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>[AH v 4200 Roosevelt] entry of appearance 4810-9524-6843 v.1.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF GARY M SAMMS FILED. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 13-DEC-2021 11:56 AM | ENTRY OF APPEARANCE- CO COUNSEL | PETRUCCELLI, RAYMOND A | | 13-DEC-2021 11:58 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents AH - RAP EOA 4883-5072-1798 v.1.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF RAYMOND A PETRUCCELLI AS CO-COUNSEL FILED. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 04-FEB-2022 04:22 PM | WITHDRAWAL OF APPEARANCE | BENSE, DENISE B | | 07-FEB-2022 09:13 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents 2022-02-04 DBB WD ALPHA 200102954.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF DENISE B. BENSE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 20-APR-2022 03:00 PM | ENTRY OF APPEARANCE | SALZER, WILLIAM T | | 20-APR-2022 03:08 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents AH EOA (1).pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF WILLIAM T SALZER AND DANIEL H ASSARAF FILED. (FILED ON BEHALF OF DEPOSITORS INSURANCE COMPANY AND NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY) | | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

[ E-Filing System ]    [ Search Home ]

EXHIBIT 2

The Philadelphia Courts
**Civil Docket Access**

🛒 No Items in Cart | LOGOUT | efleury

**Civil Docket Report**

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 191100552 |
| **Case Caption:** | R. VS ROOSEVELT INN LLC ETAL |
| **Filing Date:** | Tuesday , November 05th, 2019 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | LISTED FOR SETTLEMENT CONF |
| **Cross Reference:** | DC 2021CV03218 |

## Related Cases

*No related cases were found.*

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| PROJECTED SETTLEMENT CONF DATE | 05-DEC-2022 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |
| PROJECTED PRE-TRIAL CONF. DATE | 06-FEB-2023 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |
| PROJECTED TRIAL DATE | 06-MAR-2023 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| MOTION IN LIMINE | 08-JUN-2022 | 22061756 | 08-JUN-2022 | CARPENTER, LINDA |
| DISCOVERY MOTION FILED | *pending* | 22081767 | 09-AUG-2022 | CARPENTER, LINDA |
| DISCOVERY MOTION FILED | *pending* | 22081775 | 09-AUG-2022 | CARPENTER, LINDA |
| DISCOVERY MOTION FILED | *pending* | 22081776 | 09-AUG-2022 | CARPENTER, LINDA |
| DISCOVERY MOTION FILED | *pending* | 22081821 | 09-AUG-2022 | CARPENTER, LINDA |

## Case Parties

| Seq # | Assoc | Expn | Type | Name |
|---|---|---|---|---|
| | | | | |

| | | | | Date | |
|---|---|---|---|---|---|
| 1 | | | | ATTORNEY FOR PLAINTIFF | BEZAR, NADEEM A |
| **Address:** | 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-1000 Nadeem.Bezar@KlineSpecter.com | | **Aliases:** | *none* | |
| | | | | | |
| 2 | | 1 | | PLAINTIFF | R., K. |
| **Address:** | C/O KLINE & SPECTER, P.C. 1525 LOCUST STREET PHILADELPHIA PA 19102 | | **Aliases:** | *none* | |
| | | | | | |
| 3 | | 19 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | | **Aliases:** | *none* | |
| | | | | | |
| 4 | | 19 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | | **Aliases:** | *none* | |
| | | | | | |
| 5 | | 19 | | DEFENDANT | WYNDHAM DESTINATIONS INC |
| **Address:** | 6277 SEA HARBOR DRIVE ORLANDO FL 32887 | | **Aliases:** | *none* | |
| | | | | | |
| 6 | | 19 | | DEFENDANT | WYNDHAM HOTELS & RESORTS INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | | **Aliases:** | *none* | |
| | | | | | |
| 7 | | 19 | | DEFENDANT | DAYS INN WORLDWIDE INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | | **Aliases:** | *none* | |
| | | | | | |
| 8 | | 25 | | DEFENDANT | ROOSEVELT INN LLC |

| | | | | |
|---|---|---|---|---|
| **Address:** | 7630 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | ROOSEVELT INN DBA | |
| | | | | |
| 9 | 25 | | DEFENDANT | ROOSEVELT MOTOR INN INC |
| **Address:** | 7630 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | ROOSEVELT MOTOR INN DBA | |
| | | | | |
| 10 | 25 | | DEFENDANT | UFVS MANAGEMENT COMPANY LLC |
| **Address:** | 287 BOWMAN AVENUE PURCHASE NY 10577 | **Aliases:** | *none* | |
| | | | | |
| 11 | 23 | | DEFENDANT | ALPHA-CENTURION SECURITY INC |
| **Address:** | 3720 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 | **Aliases:** | *none* | |
| | | | | |
| 12 | 28 | | DEFENDANT | 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 13 | 28 | | DEFENDANT | 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY |
| **Address:** | 4200 ROOSEVELT BOULEVARD PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN DBA | |
| | | | | |
| 14 | 19 | | DEFENDANT | WYNDHAM WORLDWIDE CORPORATION |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| | | | | |
| 15 | 19 | | DEFENDANT | WYNDHAM HOTEL GROUP LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 16 | 1 | | ATTORNEY FOR PLAINTIFF | MARKS, EMILY B |
|---|---|---|---|---|
| **Address:** | KLINE & SPECTER, P.C.<br>1525 LOCUST STREET<br>PHILADELPHIA PA 19102<br>(215)772-0524<br>Emily.Marks@KlineSpecter.com | **Aliases:** | *none* | |

| 17 | 1 | | ATTORNEY FOR PLAINTIFF | NOCHO, KYLE B |
|---|---|---|---|---|
| **Address:** | KLINE AND SPECTER, P.C.<br>1525 LOCUST STREET, 14TH FLOOR<br>PHILADELPHIA PA 19102<br>(215)772-1365<br>kyle.nocho@klinespecter.com | **Aliases:** | *none* | |

| 18 | | 05-JAN-2020 | TEAM LEADER | NEW, ARNOLD L |
|---|---|---|---|---|
| **Address:** | 606 CITY HALL<br>PHILADELPHIA PA 19107<br>(215)686-7260 | **Aliases:** | *none* | |

| 19 | | | ATTORNEY FOR DEFENDANT | GOLDBERG, MATTHEW A |
|---|---|---|---|---|
| **Address:** | DLA PIPER LLP (US)<br>ONE LIBERTY PLACE<br>1650 MARKET STREET, SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-3300<br>matthew.goldberg@us.dlapiper.com | **Aliases:** | *none* | |

| 20 | 19 | | ATTORNEY FOR DEFENDANT | HELLER, NATHAN P |
|---|---|---|---|---|
| **Address:** | ONE LIBERTY PLACE<br>1650 MARKET ST<br>SUITE 5000<br>PHILADELPHIA PA 19103 | **Aliases:** | *none* | |

| 21 | 19 | | ATTORNEY FOR DEFENDANT | TORREY, HALEY D |
|---|---|---|---|---|
| **Address:** | DLA PIPER US<br>1650 MARKET STREET<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-2436<br>haley.torrey@dlapiper.com | **Aliases:** | *none* | |

| 22 | | 12-MAY-2021 | ATTORNEY FOR DEFENDANT | QUINLAN, JAMES J |
|---|---|---|---|---|
| **Address:** | BLANK ROME LLP<br>ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5500<br>quinlan@blankrome.com | **Aliases:** | *none* | |

| 23 | | | ATTORNEY FOR DEFENDANT | MCHALE, JOSEPH |
|---|---|---|---|---|
| **Address:** | 30 VALLEY STREAM PRKWY<br>MALVERN PA 19355<br>(610)640-8007<br>jmchale@stradley.com | **Aliases:** | *none* | |

| 24 | 23 | | ATTORNEY FOR DEFENDANT | CILLUFFO, PENELOPE |
|---|---|---|---|---|
| **Address:** | GREAT VALLEY CORPORATE CENTER<br>30 VALLEY STREAM PARKWAY<br>MALVERN PA 19355<br>(484)323-6432<br>pcilluffo@stradley.com | **Aliases:** | *none* | |

| 25 | | | ATTORNEY FOR DEFENDANT | BYERS MS., JUSTINA L |
|---|---|---|---|---|
| **Address:** | ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103 | **Aliases:** | *none* | |

| 26 | 25 | 17-JUN-2021 | ATTORNEY FOR DEFENDANT | PALMER, GRANT S |
|---|---|---|---|---|
| **Address:** | BLANK ROME LLP<br>18TH & CHERRY ST.<br>ONE LOGAN SQUARE 4TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)569-5578<br>palmer@blankrome.com | **Aliases:** | *none* | |

| 27 | | 03-JAN-2021 | TEAM LEADER | ANDERS, DANIEL J |
|---|---|---|---|---|
| **Address:** | 529 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 28 | | | ATTORNEY FOR DEFENDANT | PRIORE, PHILIP D |
|---|---|---|---|---|
| **Address:** | MCCORMICK & PRIORE PC<br>2001 MARKET STREET<br>SUITE 3810<br>PHILADELPHIA PA 19103<br>(215)972-0161<br>ppriore@mccormickpriore.com | **Aliases:** | *none* | |

| 29 | | | ADDITIONAL DEFENDANT | JACKSON, JEREL |
|---|---|---|---|---|
| **Address:** | REGISTRATION NO. 70774-066<br>UPS MCCREARY<br>330 FEDERAL WAY<br>PINE KNOT KY 42635 | **Aliases:** | *none* | |

| 30 | | | ATTORNEY FOR PETITIONER | SALZER, WILLIAM T |
|---|---|---|---|---|
| **Address:** | 1650 MARKET ST<br>ONE LIBERTY PL<br>38TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)299-4346<br>wsalzer@swartzcampbell.com | **Aliases:** | *none* | |

| 31 | 19 | | ATTORNEY PRO HAC VICE | SAGER, DAVID S |
|---|---|---|---|---|
| **Address:** | NONE GIVEN PHILADELPHIA PA 191000 | **Aliases:** | *none* | |

| 32 | | | TEAM LEADER | CARPENTER, LINDA |
|---|---|---|---|---|
| **Address:** | 294 CITY HALL PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 33 | | | ADDITIONAL DEFENDANT | PALMER, ADRIAN |
|---|---|---|---|---|
| **Address:** | 1316 WEST ROOSEVELT BLVD. PHILADELPHIA PA 19140 | **Aliases:** | *none* | |

| 34 | 28 | | ATTORNEY FOR DEFENDANT | BENEDETTO, CONRAD J |
|---|---|---|---|---|
| **Address:** | MCCORMICK & PRIORE 2001 MARKET ST STE 3810 PHILADELPHIA PA 19103 (215)972-0161 cbenedetto@mccormickpriore.com | **Aliases:** | *none* | |

| 35 | 25 | | ATTORNEY FOR DEFENDANT | EDDY, KEVIN M |
|---|---|---|---|---|
| **Address:** | BLANK ROME LLP 501 GRANT STREE SUITE 850 PITTSBURGH PA 15219 (412)932-2800 keddy@blankrome.com | **Aliases:** | *none* | |

| 36 | 19 | | ATTORNEY FOR DEFENDANT | RAPPAPORT, NANCY SHANE |
|---|---|---|---|---|
| **Address:** | DLA PIPER LLP (US) ONE LIBERTY PLACE 1650 MARKET STREET, SUITE | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | 5000<br>PHILADELPHIA PA 19103<br>(215)656-3300<br>nancy.rappaport@dlapiper.com | | | |
| 37 | | | JUDGE | CARPENTER, LINDA |
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

**Docket Entries**

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount | Approval/ Entry Date |
|---|---|---|---|---|
| 05-NOV-2019 04:02 PM | ACTIVE CASE | | | 05-NOV-2019 04:46 PM |
| **Docket Entry:** | E-Filing Number: 1911009745 | | | |
| | | | | |
| 05-NOV-2019 04:02 PM | COMMENCEMENT CIVIL ACTION JURY | BEZAR, NADEEM A | | 05-NOV-2019 04:46 PM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Final Cover | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 05-NOV-2019 04:02 PM | COMPLAINT FILED NOTICE GIVEN | BEZAR, NADEEM A | | 05-NOV-2019 04:46 PM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Redacted Complaint.pdf<br>Complaint.pdf **(CONFIDENTIAL DOCUMENT)**<br>Redacted Complaint.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | | |
| | | | | |
| 05-NOV-2019 04:02 PM | JURY TRIAL PERFECTED | BEZAR, NADEEM A | | 05-NOV-2019 04:46 PM |
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |
| | | | | |
| 05-NOV-2019 04:02 PM | WAITING TO LIST CASE MGMT CONF | BEZAR, NADEEM A | | 05-NOV-2019 04:46 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |

| 06-NOV-2019 01:09 PM | ENTRY OF APPEARANCE- CO COUNSEL | MARKS, EMILY B | | 06-NOV-2019 01:10 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents EOA - EBM and KBN.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KYLE B NOCHO AND EMILY B MARKS AS CO-COUNSEL FILED. (FILED ON BEHALF OF K. R.) | | | |
| | | | | |
| 19-NOV-2019 04:02 PM | AFFIDAVIT OF SERVICE FILED | | | 19-NOV-2019 04:08 PM |
| **Documents:** | Click link(s) to preview/purchase the documents 168689.01_AFFIDAVIT_F20B6B78-0923-524D-9805-1606DE30E79F.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF COMPLAINT - CIVIL ACTION UPON 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC BY PERSONAL SERVICE ON 11/11/2019 FILED. | | | |
| | | | | |
| 19-NOV-2019 04:06 PM | AFFIDAVIT OF SERVICE FILED | | | 19-NOV-2019 04:08 PM |
| **Documents:** | Click link(s) to preview/purchase the documents 168689.02_AFFIDAVIT_1439FACA-6634-5D46-A2EF-9362D08FA4BE.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF COMPLAINT - CIVIL ACTION UPON 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC BY PERSONAL SERVICE ON 11/11/2019 FILED. | | | |
| | | | | |
| 21-NOV-2019 04:13 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 21-NOV-2019 04:13 PM |
| **Documents:** | Click link(s) to preview/purchase the documents AOS - Wyndham Hotels __ Resorts Inc.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS & RESORTS INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 11/12/2019 FILED. (FILED ON BEHALF OF K. R.) | | | |
| | | | | |
| 21-NOV-2019 04:16 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 21-NOV-2019 04:22 PM |
| **Documents:** | Click link(s) to preview/purchase the documents AOS - Wyndham Hotels and Resorts LLC.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR | | | |

MAIL ON 11/12/2019 FILED. (FILED ON BEHALF OF K. R.)

| 21-NOV-2019 04:18 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 21-NOV-2019 04:22 PM |
|---|---|---|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>AOS - Wyndham Worldwide Corp.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM WORLDWIDE CORPORATION BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 11/12/2019 FILED. (FILED ON BEHALF OF K. R.) | | | |

| 21-NOV-2019 04:20 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 21-NOV-2019 04:24 PM |
|---|---|---|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>AOS - Wyndham Hotel Group LLC.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL GROUP LLC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 11/12/2019 FILED. (FILED ON BEHALF OF K. R.) | | | |

| 21-NOV-2019 04:22 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 21-NOV-2019 04:24 PM |
|---|---|---|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>AOS - Wyndham Hotel Management Inc.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL MANAGEMENT INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 11/12/2019 FILED. (FILED ON BEHALF OF K. R.) | | | |

| 21-NOV-2019 04:25 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 21-NOV-2019 04:32 PM |
|---|---|---|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>AOS - Days Inn Worldwide Inc.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON DAYS INN WORLDWIDE INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 11/12/2019 FILED. (FILED ON BEHALF OF K. R.) | | | |

| 22-NOV-2019 08:32 AM | ATTEMPTED SERVICE - NOT FOUND | | | 22-NOV-2019 10:39 AM |
|---|---|---|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>168632.01.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry | |

| Docket Entry: | ALPHA-CENTURION SECURITY INC NOT FOUND ON 11/14/2019. |
|---|---|

| 25-NOV-2019<br>04:36 PM | ENTRY OF APPEARANCE | GOLDBERG,<br>MATTHEW A | | 25-NOV-2019<br>04:39 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>KR Entry of Appearance.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MATTHEW A GOLDBERG, HALEY D TORREY AND NATHAN P HELLER FILED. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 26-NOV-2019<br>02:00 PM | AFFIDAVIT OF SERVICE<br>FILED | BEZAR, NADEEM<br>A | | 26-NOV-2019<br>02:28 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>AOS - Wyndham Destinations Inc.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM DESTINATIONS INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 11/26/2019 FILED. (FILED ON BEHALF OF K. R.) | | | |

| 02-DEC-2019<br>11:28 AM | ACCEPTANCE OF SERVICE<br>FILED | MARKS, EMILY B | | 02-DEC-2019<br>11:29 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Acceptance of Service-Roosevelt Defs.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | SERVICE OF PLAINTIFF'S COMPLAINT ACCEPTED BY UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC ON 11/21/2019 FILED. (FILED ON BEHALF OF K. R.) | | | |

| 02-DEC-2019<br>04:10 PM | PRAECIPE TO REINSTATE<br>CMPLT | MARKS, EMILY B | | 03-DEC-2019<br>09:37 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate.pdf **(CONFIDENTIAL DOCUMENT)**<br>Redacted Praecipe to Reinstate.pdf<br>Confidential Document Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF K. R.) | | | |

| 13-DEC-2019<br>10:43 AM | ANSWER TO COMPLAINT<br>FILED | HELLER, NATHAN<br>P | | 13-DEC-2019<br>10:44 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents<br>K.R. - Answer to Complaint with New Matter.pdf | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) |

| 16-DEC-2019 04:44 PM | ANSWER TO COMPLAINT FILED | QUINLAN, JAMES J | | 16-DEC-2019 04:48 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>K.R-Roosevelt - Answer to K.R. Complaint with New Matter and NMCC Final.PDF<br>K.R.-Roosevelt-Entries of Appearances.PDF | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) ENTRY OF APPEARANCE FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC. |

| 17-DEC-2019 10:48 AM | ENTRY OF APPEARANCE | MCHALE, JOSEPH | | 17-DEC-2019 11:10 AM |

| Documents: | Click link(s) to preview/purchase the documents<br>Alpha KR EOA of JMcHale and PCilluffo.pdf | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | ENTRY OF APPEARANCE OF PENELOPE CILLUFFO, JOSEPH MCHALE AND JOSEPH MCHALE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) |

| 20-DEC-2019 10:30 AM | ACCEPTANCE OF SERVICE FILED | BEZAR, NADEEM A | | 20-DEC-2019 10:32 AM |

| Documents: | Click link(s) to preview/purchase the documents<br>(21) AOS-Alpha (Joe Mchale).pdf | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | SERVICE OF PLAINTIFF'S COMPLAINT ACCEPTED BY ALPHA-CENTURION SECURITY INC ON 12/17/2019 FILED. (FILED ON BEHALF OF K. R.) |

| 26-DEC-2019 02:24 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 26-DEC-2019 04:27 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>Pltfs Reply to Wyndhams NM.pdf | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS |

INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC FILED. (FILED ON BEHALF OF K. R.)

| 26-DEC-2019 02:27 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 26-DEC-2019 04:29 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltfs Reply to Roosevelts NM.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF K. R.) | | | |

| 27-DEC-2019 02:01 PM | ENTRY OF APPEARANCE | BYERS MS., JUSTINA L | | 27-DEC-2019 02:02 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Entry of Appearance - JLB GSP - KR.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JUSTINA L BYERS AND GRANT S PALMER FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 16-JAN-2020 12:54 PM | ENTRY OF APPEARANCE | PRIORE, PHILIP D | | 16-JAN-2020 12:57 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Entry with jury demand.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF PHILIP D PRIORE FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 16-JAN-2020 12:54 PM | JURY TRIAL PERFECTED | PRIORE, PHILIP D | | 16-JAN-2020 12:57 PM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 17-JAN-2020 05:53 PM | LISTED FOR CASE MGMT CONF | | | 17-JAN-2020 05:53 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 21-JAN-2020 12:30 AM | NOTICE GIVEN | | | 21-JAN-2020 12:30 AM |
|---|---|---|---|---|

| Docket Entry: | *none.* | | | |
|---|---|---|---|---|

| 28-JAN-2020 12:21 PM | ANSWER TO COMPLAINT FILED | PRIORE, PHILIP D | | 28-JAN-2020 12:22 PM |
|---|---|---|---|---|
| **Documents:** | ⏷ Click link(s) to preview/purchase the documents<br>ANSWER WITH NM TO PLTF COMPLAINT.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 30-JAN-2020 05:02 PM | PRAECIPE - WRIT TO JOIN | BYERS MS., JUSTINA L | | 31-JAN-2020 09:12 AM |
|---|---|---|---|---|
| **Documents:** | ⏷ Click link(s) to preview/purchase the documents<br>Praecipe to Issue Writ of Summons.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) JEREL JACKSON. WRIT ISSUED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 04-FEB-2020 12:30 AM | NOTICE GIVEN | | | 04-FEB-2020 12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 05-FEB-2020 11:58 AM | ANSWER TO COMPLAINT FILED | CILLUFFO, PENELOPE | | 05-FEB-2020 12:00 PM |
|---|---|---|---|---|
| **Documents:** | ⏷ Click link(s) to preview/purchase the documents<br>KR Answer to Complaint w NM.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 14-FEB-2020 11:31 AM | CASE MGMT CONFERENCE COMPLETED | LAWLOR, BRIAN | | 14-FEB-2020 11:31 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 14-FEB-2020 11:31 AM | CASE MANAGEMENT ORDER ISSUED | | | 14-FEB-2020 11:31 AM |
|---|---|---|---|---|
| **Documents:** | ⏷ Click link(s) to preview/purchase the documents<br>CMOIS_36.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 14-FEB-2020, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 07-JUN-2021. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 05-JUL-2021. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 02-AUG-2021. 5. All pre-trial motions shall be filed not later than 02-AUG-2021. 6. A settlement conference may be scheduled at any time after 06-SEP-2021. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount; (c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 01-NOV-2021. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial; (d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 06-DEC-2021, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: DANIEL ANDERS, J. | | | |

| | | | | |
|---|---|---|---|---|
| 14-FEB-2020 11:31 AM | LISTED FOR SETTLEMENT CONF | | | 14-FEB-2020 11:31 AM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 14-FEB-2020 11:31 AM | LISTED FOR PRE-TRIAL CONF | | | 14-FEB-2020 11:31 AM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 14-FEB-2020 11:31 AM | LISTED FOR TRIAL | | | 14-FEB-2020 11:31 AM |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 14-FEB-2020 11:31 AM | NOTICE GIVEN UNDER RULE 236 | | | 17-FEB-2020 09:38 AM |
| **Docket Entry:** | NOTICE GIVEN ON 17-FEB-2020 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 14-FEB-2020. | | | |

| | | | | |
|---|---|---|---|---|
| 17-FEB-2020 11:48 AM | REPLY TO NEW MATTER | MARKS, EMILY B | | 18-FEB-2020 10:15 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Pltfs Reply to Days Inn NM.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC FILED. (FILED ON BEHALF OF K. R.) | | | |

| | | | | |
|---|---|---|---|---|
| 19-FEB-2020 03:39 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 19-FEB-2020 03:40 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Pltfs Reply to NM of Alpha-Centurion.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF K. R.) | | | |

| | | | | |
|---|---|---|---|---|
| 28-FEB-2020 09:38 AM | PRAECIPE - WRIT TO JOIN | BYERS MS., JUSTINA L | | 28-FEB-2020 09:55 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> K.R. - Praecipe to Reinstate - 2-27-2020.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) JEREL JACKSON. WRIT RE-ISSUED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 10-JUN-2020 04:53 PM | MOTION TO AMEND | BYERS MS., JUSTINA L | | 10-JUN-2020 04:59 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> KR - Defs Roosevelt Motion for Leave to Amend Crossclaim.pdf <br> KR - Exhibits A - B.pdf <br> KR-Exhibit C.pdf <br> KR - Exhibits D - I.pdf <br> KR - Exhibits J - M.pdf <br> Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 57-20060757 RESPONSE DATE 06/30/2020. (FILED ON BEHALF OF UFVS | | | |

MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND
ROOSEVELT INN LLC)

| 02-JUL-2020 10:27 AM | MOTION ASSIGNED | | | 02-JUL-2020 10:27 AM |
|---|---|---|---|---|
| **Docket Entry:** | 57-20060757 MOTION TO AMEND ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JULY 02, 2020 | | | |

| 06-JUL-2020 06:12 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 06-JUL-2020 06:12 PM |
|---|---|---|---|---|
| **Documents:** | ⬧ Click link(s) to preview/purchase the documents<br>ORDER_46.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 57-20060757 IT IS ORDERED THAT DEFENDANTS, ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC D/B/A ROOSEVELT MOTOR INN AND UFVS MANAGMENET COMPANY, INC'S MOTION TO AMEND THEIR NEW MATTER CROSSCLAIMS IS GRANTED AND SAID DEFENDANTS ARE GRANTED LEAVE TOT FILE THE AMENDED NEW MATTER CROSSCLAIM ATTACHED TO THEIR MOTION AS EXHIBIT "A". ...BY THE COURT; ANDERS, J. 7-2-20 | | | |

| 06-JUL-2020 06:12 PM | NOTICE GIVEN UNDER RULE 236 | | | 07-JUL-2020 07:03 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 07-JUL-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 06-JUL-2020. | | | |

| 13-JUL-2020 10:24 AM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | | 13-JUL-2020 11:03 AM |
|---|---|---|---|---|
| **Documents:** | ⬧ Click link(s) to preview/purchase the documents<br>Roosevelt Defendants Amended Answer to KR Complaint with NM and NMCC.pdf<br>Exhibit A.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 23-JUL-2020 11:12 AM | REPLY TO CROSSCLAIM | CILLUFFO, PENELOPE | | 23-JUL-2020 11:40 AM |
|---|---|---|---|---|
| **Documents:** | ⬧ Click link(s) to preview/purchase the documents<br>Alpha Centurion Reply to New Matter Cross Claim of Roosevelt Defendants KR.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

Civil Docket Report

| 24-JUL-2020 02:48 PM | MOT-FOR ADMISSION PRO HAC VICE | HELLER, NATHAN P | | 24-JUL-2020 03:18 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>K.R. - Wyndham Motion for PHV Admission of David Sager.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 98-20072098 RESPONSE DATE 08/13/2020. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
| | | | | |
| 30-JUL-2020 01:14 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 30-JUL-2020 02:58 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of Roosevelt in Amended Ans.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF K. R.) | | | |
| | | | | |
| 13-AUG-2020 03:17 PM | PETITION TO INTERVENE | SALZER, WILLIAM T | | 13-AUG-2020 03:22 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>KR Petition to Intervene .pdf<br>KR Pet Intervene MOL .pdf<br>Verification.pdf<br>KR Pet Intervene Cert Compliance.pdf<br>KR Pet Intervene COS (1).pdf<br>KR Pet Intervene Ex A.pdf<br>KR Pet Intervene Ex B.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 71-20081471 PETITION TO INTERVENE (FILED ON BEHALF OF NATIONWIDE MUTUAL INSURANCE COMPANY) | | | |
| | | | | |
| 14-AUG-2020 01:24 PM | MOTION ASSIGNED | | | 14-AUG-2020 01:24 PM |
| **Docket Entry:** | 71-20081471 PETITION TO INTERVENE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: AUGUST 14, 2020 | | | |
| | | | | |
| 17-AUG-2020 12:21 PM | MOTION ASSIGNED | | | 17-AUG-2020 12:21 PM |
| **Docket Entry:** | 98-20072098 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: AUGUST 17, 2020 | | | |

| 18-AUG-2020 08:51 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 18-AUG-2020 08:51 AM |
|---|---|---|---|---|
| **Documents:** | ⚅ Click link(s) to preview/purchase the documents ORDER_55.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 98-20072098 UPON CONSIDERATION OF DEFENDANT'S MOTION FOR ADMISSION PRO HAC VICE, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED AND DAVID S. SAGER, ESQ. IS ADMITTED PRO HAC VICE TO THE BAR OF COMMONWEALTH OF PENNSYLVANIA FOR PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P. 1012.1 AND PA.B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY OF PHILADELPHIA'S BUSINESS AND WAGE TAXES AS REQUIRED. ... BY THE COURT: ANDERS, J. 08/17/20 | | | |

| 18-AUG-2020 08:51 AM | NOTICE GIVEN UNDER RULE 236 | | | 18-AUG-2020 01:50 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 18-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 18-AUG-2020. | | | |

| 18-AUG-2020 09:30 AM | RULE ISSUED | ANDERS, DANIEL J | | 18-AUG-2020 09:30 AM |
|---|---|---|---|---|
| **Documents:** | ⚅ Click link(s) to preview/purchase the documents RLFIS_56.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 71-20081471 UPON FURTHER CONSIDERATION OF DEFENDANT'S PETITION TO INTERVENE, AND ANY RESPONSES THERETO, A RULE IS HEREBY ISSUED TO SHOW CAUSE WHY SAID PETITION TO INTERVEN SHOULD BE GRANTED AS TO THE ISSUE OF INTERVENTION. THE COURT WILL PERMIT EACH PARTY TO FILE DISCOVERY BRIEFS, LIMITED SOLELY TO THE ISSUE OF INTERVENTION, BY NO LATER THAN SEPTEMBER 8, 2020 AT 5:00 P.M, AND POST-DISCOVERY BRIEFS BY NO LATER THAN SEPTEMBER 22, 2020 AT 5:00 P.M. THE COURT WILL ACCEPT AFFIDAVITS, DEPOSITION TESTIMONY, AND DOCUMENTARY EVIDENCE RELEVANT TO THE ISSUE OF INTERVENTION. ALL AFFIDAVITS MUST BE SUBMITTED TO OPPOSING COUNSEL AND FILED OF RECORD NO LATER THAN 20 DAYS FROM THE DOCKETING OF THIS ORDER. IF THE PARTY RECEIVING AN AFFIDAVIT WISHES TO DEPOSE THE AFFIANT ON INTERVENTION-RELATED ISSUES, SAID DEPOSITION MUST OCCUR BETWEEN THE DATE THE AFFIDAVIT IS PRODUCED AND TWO DAYS BEFORE SUPPLEMENTAL BRIEFS ARE DUE TO THE COURT. NOTHING IN THIS RULE SHALL PREVENT THE PARTIES FROM TAKING INTERVENTION-RELATED DEPOSITIONS PRIOR TO THE PRODUCTION OF AN AFFIDAVIT. THE PARTIES SHALL FILE OF RECORD ANY AFFIDAVITS, DEPOSITION TESTIMONY, AND DOCUMENTARY EVIDENCE; ALTERNATIVELY, THE PARTIES MAY ATTACH SUCH ITEMS AS EXHIBITS TO THE SUPPLEMENTAL BRIEF. ... BY THE COURT: ANDERS, J. 08/17/20 | | | |

| 18-AUG-2020 09:30 AM | NOTICE GIVEN UNDER RULE 236 | | | 18-AUG-2020 01:53 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 18-AUG-2020 OF RULE ISSUED ENTERED ON 18-AUG-2020. | | | |
| | | | | |
| 18-AUG-2020 09:31 AM | MOTION RESPONSE DATE UPDATED | | | 18-AUG-2020 09:31 AM |
| **Docket Entry:** | 71-20081471 PETITION TO INTERVENE MOTION RESPONSE DATE UPDATED TO 09/22/2020. | | | |
| | | | | |
| 25-AUG-2020 04:45 PM | CERTIFICATE/PARCP 1023.1 | CILLUFFO, PENELOPE | | 26-AUG-2020 09:49 AM |
| **Documents:** | Click link(s) to preview/purchase the documents Cert Preq Packet.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | CERTIFICATION PURSUANT TO PA. R.CP. 1023.1 FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 02-SEP-2020 04:16 PM | CERTIFICATION FILED | BYERS MS., JUSTINA L | | 02-SEP-2020 05:08 PM |
| **Documents:** | Click link(s) to preview/purchase the documents KR - Certificate Prerequisite to Service of Subpoena.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 04-SEP-2020 05:28 PM | MOTION/PETITION BRIEF FILED | SALZER, WILLIAM T | | 08-SEP-2020 11:38 AM |
| **Documents:** | Click link(s) to preview/purchase the documents KR intervention brief.pdf KR Brief Intervene Cert Compliance.pdf Verification (2).pdf KR Brief Intervene COS.pdf KR Brief Intervene Ex A-1.pdf KR Brief Intervene Ex A-2.pdf KR Brief Intervene Ex B.pdf Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 71-20081471 BRIEF IN SUPPORT OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF NATIONWIDE MUTUAL INSURANCE COMPANY) | | | |
| | | | | |
| 08-SEP-2020 02:22 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 08-SEP-2020 02:26 PM |

| Documents: | ⚠ Click link(s) to preview/purchase the documents <br> Plts Response in Opposition to Nationwides Petition to Intervene.pdf <br> Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 71-20081471 ANSWER IN OPPOSITION OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF K. R.) |
|---|---|

| 22-SEP-2020 <br> 10:33 AM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 22-SEP-2020 <br> 10:45 AM |
|---|---|---|---|---|

| Documents: | ⚠ Click link(s) to preview/purchase the documents <br> MTC plaintiffs discovery resp Set II (cjb 9.21.20).pdf <br> Exhibit A.pdf <br> Exhibit a pt2.pdf <br> Exhibit A pt3.pdf <br> Exhibit B.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: OCTOBER 26, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC AND 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY) |
|---|---|

| 24-SEP-2020 <br> 10:47 AM | MOTION ASSIGNED | | | 24-SEP-2020 <br> 10:47 AM |
|---|---|---|---|---|

| Docket Entry: | 71-20081471 PETITION TO INTERVENE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: SEPTEMBER 24, 2020 |
|---|---|

| 24-SEP-2020 <br> 12:09 PM | MOTION ASSIGNMENT UPDATED | | | 24-SEP-2020 <br> 12:09 PM |
|---|---|---|---|---|

| Docket Entry: | 71-20081471 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 24-SEP-20 |
|---|---|

| 25-SEP-2020 <br> 03:21 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 25-SEP-2020 <br> 03:21 PM |
|---|---|---|---|---|

| Documents: | ⚠ Click link(s) to preview/purchase the documents <br> ORDER_67.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 71-20081471 IT IS ORDERED THAT NATIONWIDE MUTUAL INSURANCE COMPANY AND HARLEYSVILLE PREFERRED INSURANCE COMPNAY'S PETITION TO INTERVENE IS DENIED, WITHOUT PREJUDICE. PETITIONERS MAY RE-RAISE THE ISSUES IN THE PETITION AT THE TIME PRESCRIBED IN THE CASE MANAGEMENT ORDER FOR THE PARTIES TO FILE PRE-TRIAL MOTIONS. ...BY THE COURT; ROBERTS, J. 9-25-20 |
|---|---|

| 25-SEP-2020 <br> 03:21 PM | NOTICE GIVEN UNDER RULE 236 | | | 28-SEP-2020 <br> 03:34 PM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 28-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-SEP-2020. | | |
|---|---|---|---|

| 21-OCT-2020 11:03 AM | CERT MOTION IS WITHDRAWN | PRIORE, PHILIP D | | 21-OCT-2020 11:53 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>praecipe withdraw MTC.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | IN RE: MTC FILED 9.22.20 (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 22-OCT-2020 11:30 AM | CERTIFICATION FILED | BYERS MS., JUSTINA L | | 22-OCT-2020 12:08 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Cert Prereq_10-22-2020.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 07-JAN-2021 05:40 PM | MOT-FOR EXTRAORDINARY RELIEF | MARKS, EMILY B | | 08-JAN-2021 08:25 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Motion for Extraordinary Relief.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 90-21010590 RESPONSE DATE 01/19/2021. (FILED ON BEHALF OF K. R.) | | | |

| 21-JAN-2021 12:05 PM | MOTION ASSIGNED | | | 21-JAN-2021 12:05 PM |
|---|---|---|---|---|
| Docket Entry: | 90-21010590 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JANUARY 21, 2021 | | | |

| 25-JAN-2021 02:00 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 25-JAN-2021 02:00 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>ORDER_73.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 90-21010590 AND NOW, THIS 22ND DAY OF JANUARY, 2021, UPON CONSIDERATION OF THE MOTION FOR EXTRA RELIEF, ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED, ALL DEADLINES ARE EXTENDED 180 DAYS. BY THE COURT: HON. LINDA CARPENTERM, 1-22-2021. | | | |

| 25-JAN-2021 02:00 PM | NOTICE GIVEN UNDER RULE 236 | | | 26-JAN-2021 05:18 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 26-JAN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-JAN-2021. | | | |

| 25-JAN-2021 02:01 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | | 25-JAN-2021 02:01 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 25-JAN-2021 02:01 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | | 25-JAN-2021 02:01 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 25-JAN-2021 02:01 PM | WAITING TO LIST SETTLMNT CONF | CARPENTER, LINDA | | 25-JAN-2021 02:01 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 25-JAN-2021 02:01 PM | REVISED CASE MGMT ORDER ISSUED | | | 25-JAN-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚡ Click link(s) to preview/purchase the documents  RVCMO_77.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 06-DEC-2021. Plaintiff shall submit expert reports not later than 03-JAN-2022. Defendant shall submit expert reports not later than 07-FEB-2022. All pre-trial motions other than motions in limine shall be filed not later than 07-FEB-2022. A settlement conference will be scheduled any time after 07-MAR-2022. A pre-trial conference will be scheduled at any time after 02-MAY-2022. It is expected that this case shall be ready for trial by 06-JUN-2022. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J. | | | |

| 25-JAN-2021 02:01 PM | NOTICE GIVEN UNDER RULE 236 | | | 26-JAN-2021 05:18 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 26-JAN-2021 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 25-JAN-2021. | | | |

| 25-JAN-2021 02:10 PM | LISTED FOR SETTLEMENT CONF | | | 25-JAN-2021 02:10 PM |
|---|---|---|---|---|

| **Docket Entry:** | *none.* | | | |
|---|---|---|---|---|
| 25-JAN-2021 02:10 PM | LISTED FOR PRE-TRIAL CONF | | | 25-JAN-2021 02:10 PM |
| **Docket Entry:** | *none.* | | | |
| 25-JAN-2021 02:10 PM | LISTED FOR TRIAL | | | 25-JAN-2021 02:10 PM |
| **Docket Entry:** | *none.* | | | |
| 09-FEB-2021 01:39 PM | MISCELLANEOUS MOTION/PETITION | HELLER, NATHAN P | | 09-FEB-2021 02:04 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>REDACTED Appendix 1 to (K.R.) Wyndham Motion for Leave to File Joinder Complaint.pdf<br>Unredacted Appendix 1 to (K.R.) Wyndham Motion for Leave to File Joinder Complaint.pdf **(CONFIDENTIAL DOCUMENT)**<br>(K.R.) Wyndham Motion for Leave to File Joinder Complaint.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 30-21021030 RESPONSE DATE 03/01/2021. WYNDHAM DEFENDANTS' MOTION FOR LEAVE TO FILE JOINDER COMPLAINT (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
| 03-MAR-2021 12:26 PM | MOTION ASSIGNED | | | 03-MAR-2021 12:26 PM |
| **Docket Entry:** | 30-21021030 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: MARCH 03, 2021 | | | |
| 04-MAR-2021 02:31 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 04-MAR-2021 02:31 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_85.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 30-21021030 AND NOW, THIS 4TH DAY OF MARCH, 2021, UNPON CONSIDERATION OF THE WYNDHAM DEFENDANT'S MOTION FOR LEAVE TO FILE A JOINDER COMPLAINT, ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED AND THE WYNDHAM DEFENDANTS MAY FILE A JOINDER COMPLAINT CONSISTENT WITH THE PROPOSED JOINDER COMPLAINT, AS ATTACHED TO THE | | | |

WYNDHAM DEFENDANTS MOTION AS APPENDIX 1 WITHIN TWENTY DAYS FROM THIS ORDER. BY THE COURT: HON. LINDA CARPENTER, 3-4-2021.

| 04-MAR-2021 02:31 PM | NOTICE GIVEN UNDER RULE 236 | | | 05-MAR-2021 03:43 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 05-MAR-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 04-MAR-2021. | | | |

| 09-MAR-2021 12:36 PM | JOINDER COMPLAINT FILED | HELLER, NATHAN P | | 09-MAR-2021 12:39 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents KR Ex. A -- Complaint (Public - Redacted).pdf KR Ex. A -- Complaint (Private - Unredacted).pdf **(CONFIDENTIAL DOCUMENT)** (K.R.) Wyndham Defendants Joinder Complaint.pdf KR Ex. B -- Wyndham Defts Answer.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST ADRIAN PALMER WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 19-MAR-2021 10:06 AM | AFFIDAVIT OF SERVICE FILED | HELLER, NATHAN P | | 19-MAR-2021 10:42 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents 2021.03.18 (K.R.) Palmer Affidavit of Service.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF JOINDER COMPLAINT UPON ADRIAN PALMER BY PERSONAL SERVICE ON 03/12/2021 FILED. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 07-APR-2021 11:47 AM | ENTRY OF APPEARANCE-CO COUNSEL | BENEDETTO, CONRAD J | | 07-APR-2021 01:19 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents CJB EOA.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF CONRAD J BENEDETTO AS CO-COUNSEL FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 22-APR-2021 03:37 PM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 22-APR-2021 03:55 PM |
|---|---|---|---|---|
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>K.R. -- Wyndham Motion to Claw Back Privileged Document.pdf<br>K.R. -- Exhibits A-I Wyndham Motion to Claw Back Privileged Document.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-21043578 MOTION TO CLAW BACK INADVERTENTLY PRODUCED PRIVILEGED DOC. CERTIFICATION DUE DATE: 04/29/2021. RESPONSE DATE: 05/06/2021. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | | |
| | | | | |
| 29-APR-2021 11:22 AM | CERT MOTION IS CONTESTED | HELLER, NATHAN P | | 29-APR-2021 11:42 AM |
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>Praecipe (K.R.).pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-21043578 MOTION IS CONTESTED. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | | |
| | | | | |
| 06-MAY-2021 12:45 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 06-MAY-2021 01:09 PM |
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>Pltfs Resp in Opposition to Claw Back.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-21043578 ANSWER IN OPPOSITION OF DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF K. R.) | | | |
| | | | | |
| 10-MAY-2021 10:38 AM | LISTED FOR DISCOVERY HEARING | | | 10-MAY-2021 10:38 AM |
| **Docket Entry:** | 78-21043578 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON MAY 25, 2021 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |
| | | | | |
| 11-MAY-2021 12:11 PM | PRAECIPE TO SUPPL/ATTACH FILED | MARKS, EMILY B | | 11-MAY-2021 01:54 PM |
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>Praecipe to Substitute Exhibit H (unredacted).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Substitute Exhibit H (redacted).pdf<br>Praecipe to Substitute Exhibit H (unredacted).pdf<br>**(CONFIDENTIAL DOCUMENT)** | | Click HERE to purchase all documents related to this one docket entry | |

| | | | | |
|---|---|---|---|---|
| | Praecipe to Substitute Exhibit H (redacted).pdf<br>Confidential Document Form | | | |
| **Docket Entry:** | 78-21043578 PRAECIPE TO SUPPLEMENT/ATTACH RE: DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF K. R.) | | | |
| | | | | |
| 12-MAY-2021<br>12:30 AM | NOTICE GIVEN-<br>DISCOVERY HEARING | | | 12-MAY-2021<br>12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 12-MAY-2021<br>11:25 AM | WITHDRAWAL OF<br>APPEARANCE | QUINLAN, JAMES<br>J | | 12-MAY-2021<br>11:26 AM |
| **Documents:** | ⤷ Click link(s) to preview/purchase the documents<br>KR Withdrawal of Appearance.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JAMES J. QUINLAN FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 13-MAY-2021<br>09:15 PM | MOTION/PETITION REPLY<br>FILED | HELLER, NATHAN<br>P | | 14-MAY-2021<br>09:14 AM |
| **Documents:** | ⤷ Click link(s) to preview/purchase the documents<br>KR -- Wyndham Defts Claw Back Reply.pdf<br>Exhibit J -- KR Confidentiality Agreement.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-21043578 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC) | | | |
| | | | | |
| 25-MAY-2021<br>09:45 AM | OTHER EVENT<br>CANCELLED | CARPENTER,<br>LINDA | | 25-MAY-2021<br>09:45 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 25-MAY-2021<br>04:30 PM | ENTRY OF APPEARANCE | EDDY, KEVIN M | | 26-MAY-2021<br>11:47 AM |
| **Documents:** | ⤷ Click link(s) to preview/purchase the documents<br>Eddy in KR matter.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |

| 26-MAY-2021 08:29 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 26-MAY-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_99.pdf | | *Click HERE to purchase all documents related to this one docket entry* | |
| **Docket Entry:** | 78-21043578 IT IS HEREBY ORDERED THAT THE ABOVE-CAPTIONED DISCOVERY MOTION IS HELD UNDER ADVISEMENT FOR THIRTY(30)DAYS..........BY THE COURT: CARPENTER, J. 05/25/2021. | | | |

| 26-MAY-2021 08:29 AM | NOTICE GIVEN UNDER RULE 236 | | | 26-MAY-2021 11:34 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 26-MAY-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 26-MAY-2021. | | | |

| 04-JUN-2021 10:02 AM | ENTRY OF APPEARANCE | RAPPAPORT, NANCY SHANE | | 04-JUN-2021 10:11 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(K.R.) Entry of Appearance - NSR.pdf | | *Click HERE to purchase all documents related to this one docket entry* | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF NANCY SHANE RAPPAPORT FILED. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 16-JUN-2021 03:58 PM | WITHDRAWAL OF APPEARANCE | PALMER, GRANT S | | 17-JUN-2021 11:01 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Withdrawal of Appearance for GPalmer.pdf | | *Click HERE to purchase all documents related to this one docket entry* | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF GRANT S. PALMER FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 16-JUN-2021 06:08 PM | DEFERRED - BANKRUPTCY | BYERS MS., JUSTINA L | | 17-JUN-2021 11:39 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>K.R. Suggestion of Bankruptcy.pdf | | *Click HERE to purchase all documents related to this one docket entry* | |
| **Docket Entry:** | PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER CASE NUMBER: 21-11697 (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 17-JUN-2021 10:27 AM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | | 17-JUN-2021 10:52 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>KR -- Surreply Brief Motion to Claw Back.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 78-21043578 REPLY IN SUPPORT OF DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
| | | | | |
| 25-JUN-2021 09:54 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 25-JUN-2021 09:54 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>ORDER_106.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 78-21043578 AND NOW, THIS 24TH DAY OF JUNE, 2021, UPON CONSIDERATION OF THE JUNE 16, 2021 SUGGESTION OF BANKRUPTCY AND REQUISITE PLACEMENT OF THE ACTION INTO MOTION IS DENIED... BY THE COURT: CARPENTER,J. 6/25/21 | | | |
| | | | | |
| 25-JUN-2021 09:54 AM | NOTICE GIVEN UNDER RULE 236 | | | 28-JUN-2021 07:01 AM |
| **Docket Entry:** | NOTICE GIVEN ON 28-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-JUN-2021. | | | |
| | | | | |
| 20-JUL-2021 06:24 PM | NOT OF REMOVAL TO US DIST CT | BYERS MS., JUSTINA L | | 21-JUL-2021 04:37 PM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>KR - Notice of Filing Notice of Removal CCP.pdf<br>Ex A KR Notice of Removal (filed 7-20-21).pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 21-3218. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 21-JUL-2021 04:36 PM | REMOVED FROM DEFERRED STATUS | | | 21-JUL-2021 12:00 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 30-JUL-2021 10:20 AM | RECORD MAILED/TRANSMITTED | | | 02-AUG-2021 12:00 AM |
| **Docket Entry:** | RECORD MAILED TO U.S. DISTRICT COURT, SENT UNDER UPS# 6551 596 619 6. | | | |

| 30-JUL-2021 03:38 PM | NOT OF REMOVAL TO US DIST CT | HELLER, NATHAN P | | 30-JUL-2021 04:23 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>KR -- Notice of Filing NOR.pdf<br>Exhibit A - KR -- Notice of Filing NOR.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 2:21-CV-03401. (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY, 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC, ALPHA-CENTURION SECURITY INC, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |

| 08-NOV-2021 04:20 PM | REMANDED BY US DISTRICT COURT | | | 08-NOV-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>RMUSC_112.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: 2021 CV 3218 ORDER ENTERED - THESE CASES ARE REMANDED TO THE COURT OF COMMON PLEAS. 10/27/21 | | | |

| 08-NOV-2021 04:21 PM | DEFERRED - BANKRUPTCY | | | 08-NOV-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 18-NOV-2021 03:29 PM | MOTION TO SEVER CASES | MARKS, EMILY B | | 18-NOV-2021 03:47 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Motion to Sever - KR.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 32-21113732 RESPONSE DATE 12/08/2021. (FILED ON BEHALF OF K. R.) | | | |

| 08-DEC-2021 04:15 PM | ANSWER (MOTION/PETITION) FILED | HELLER, NATHAN P | | 08-DEC-2021 04:23 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>KR -- Exhibit B -- Interrogatory Excerpt.pdf **(CONFIDENTIAL DOCUMENT)**<br>KR -- Wyndham Defts Response to Pltf Motion to Sever.pdf<br>KR -- Exhibit A -- Complaint.pdf<br>KR -- Exhibit C -- Bankruptcy Court Order.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 32-21113732 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. | | | |

| | (FILED ON BEHALF OF WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) | | | |
| --- | --- | --- | --- | --- |
| 08-DEC-2021 04:22 PM | ANSWER (MOTION/PETITION) FILED | PRIORE, PHILIP D | | 08-DEC-2021 04:24 PM |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents <br> Response to Motion to Sever [FINAL].pdf <br> MoL Response to Motion to Sever.pdf <br> verification.pdf <br> CERTIFICATION OF SERVICE.pdf <br> Exhibit A (2).pdf <br> Exhibt B.pdf <br> Exhibit C.pdf <br> Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 32-21113732 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| 10-DEC-2021 10:05 AM | MOTION ASSIGNED | | | 10-DEC-2021 10:05 AM |
| **Docket Entry:** | 32-21113732 MOTION TO SEVER CASES ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: DECEMBER 10, 2021 | | | |
| 14-DEC-2021 12:59 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 14-DEC-2021 02:09 PM |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents <br> Pltf KRs Sur Reply in Support of Motion to Sever.pdf <br> Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 32-21113732 REPLY IN SUPPORT OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF K. R.) | | | |
| 22-DEC-2021 12:18 PM | MOTION/PETITION REPLY FILED | PRIORE, PHILIP D | | 22-DEC-2021 12:25 PM |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents <br> sur reply to sur reply final.pdf <br> CERTIFICATION OF SERVICE.pdf <br> Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 32-21113732 REPLY IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| 09-MAR-2022 01:56 PM | LISTED FOR STATUS CONFERENCE | | | 09-MAR-2022 01:56 PM |

| **Docket Entry:** | *none.* | | | |
|---|---|---|---|---|

| 11-MAR-2022<br>12:31 AM | NOTICE GIVEN | | | 11-MAR-2022<br>12:31 AM |
|---|---|---|---|---|
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 22-MAR-2022. | | | |

| 22-MAR-2022<br>10:03 AM | CONFERENCE<br>COMPLETED | CARPENTER,<br>LINDA | | 12-AUG-2022<br>10:03 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 22-MAR-2022<br>03:26 PM | ORDER ENTERED/236<br>NOTICE GIVEN | CARPENTER,<br>LINDA | | 22-MAR-2022<br>03:26 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_122.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 32-21113732 AND NOW, THIS 22ND DAY OF MARCH, 2022, UPON CONSIDERATION OF THE ABOVE-CAPTIONED MOTION TO SEVER AND THE STATUS CONDUCTED TODAY, IT IS HEREBY ORDERED THAT THE MOTION TO SEVER IS DENIED. IT IS FURTHER ORDERED, THAT THE STAY IS LIFTED FOR ALL PARTIES, EXCEPT THE PARTIES IN BANKRUPTCY AND AFFFILIATED PARTY, ALPHA-CENTURION SECURITY, INC. IT IS FURTHER ORDERED, THAT ALL PENDING DISCOVERY AMONG THE PARTIES NOT IN BANKRUPTCY SHALL CONTINUE AND BEST EFFORTS SHALL BE MADE TO COMPLETE DISCOVERY WITHIN 120 DAYS. BY THE COURT: HON. LINDA CARPENTER, 3-22-2022. | | | |

| 22-MAR-2022<br>03:26 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 24-MAR-2022<br>05:02 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 24-MAR-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-MAR-2022. | | | |

| 22-MAR-2022<br>03:26 PM | REMOVED FROM<br>DEFERRED STATUS | CARPENTER,<br>LINDA | | 22-MAR-2022<br>12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 22-MAR-2022<br>03:29 PM | REVISED CASE MGMT<br>ORDER ISSUED | | | 22-MAR-2022<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>RVCMO_124.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All | | | |

discovery shall be completed not later than 06-SEP-2022. Plaintiff shall submit expert reports not later than 03-OCT-2022. Defendant shall submit expert reports not later than 07-NOV-2022. All pre-trial motions other than motions in limine shall be filed not later than 07-NOV-2022. A settlement conference will be scheduled any time after 05-DEC-2022. A pre-trial conference will be scheduled at any time after 06-FEB-2023. It is expected that this case shall be ready for trial by 06-MAR-2023. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J.

| | | | | |
|---|---|---|---|---|
| 22-MAR-2022 03:29 PM | NOTICE GIVEN UNDER RULE 236 | | | 24-MAR-2022 04:56 PM |
| **Docket Entry:** | NOTICE GIVEN ON 24-MAR-2022 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 22-MAR-2022. | | | |

| | | | | |
|---|---|---|---|---|
| 22-MAR-2022 03:33 PM | LISTED FOR SETTLEMENT CONF | | | 22-MAR-2022 03:33 PM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 22-MAR-2022 03:33 PM | LISTED FOR PRE-TRIAL CONF | | | 22-MAR-2022 03:33 PM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 22-MAR-2022 03:33 PM | LISTED FOR TRIAL | | | 22-MAR-2022 03:33 PM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 30-MAR-2022 08:21 PM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 31-MAR-2022 07:25 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>KR -- Renewed Motion to Claw Back Document.pdf<br>KR -- Exhibits to Renewed Claw Back Motion.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 01-22036101 MOTION TO CLAW BACK PRIVILEGED DOCUMENT. CERTIFICATION DUE DATE: 04/07/2022. RESPONSE DATE: 04/14/2022. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC) | | | |

| | | | | |
|---|---|---|---|---|
| 06-APR-2022 12:35 PM | CERT MOTION IS CONTESTED | HELLER, NATHAN P | | 06-APR-2022 01:37 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>KR -- Praecipe to Mark Renewed Claw Back Motion as Contested.pdf | Click HERE to purchase all documents related to this one docket entry | | |

| Docket Entry: | 01-22036101 MOTION IS CONTESTED. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | | |
|---|---|---|---|---|
| | | | | |
| 06-APR-2022 12:39 PM | RETURNED MAIL RECEIVED | | | 06-APR-2022 12:00 AM |
| Documents: | Click link(s) to preview/purchase the documents MAILR_131.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURNED MAIL NOTICE OF STATUS CONFERENCE DATED 03/10/22 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |
| | | | | |
| 13-APR-2022 02:18 PM | RETURNED MAIL RECEIVED | | | 13-APR-2022 12:00 AM |
| Documents: | Click link(s) to preview/purchase the documents MAILR_133.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURNED MAIL REVISED CASE MANAGEMENT ORDER DATED 03/22/22 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |
| | | | | |
| 18-APR-2022 10:06 AM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 18-APR-2022 10:12 AM |
| Documents: | Click link(s) to preview/purchase the documents Exhibits for Clawback Motion Response.pdf **(CONFIDENTIAL DOCUMENT)** Pltf Response to Def Wyndham Renewed Motion to Claw Back (KR).pdf Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 01-22036101 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF K. R.) | | | |
| | | | | |
| 19-APR-2022 10:04 AM | LISTED FOR DISCOVERY HEARING | | | 19-APR-2022 10:04 AM |
| Docket Entry: | 01-22036101 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON MAY 03, 2022 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |
| | | | | |
| 19-APR-2022 11:46 AM | RETURNED MAIL RECEIVED | | | 19-APR-2022 12:00 AM |
| Documents: | Click link(s) to preview/purchase the documents | | | |

MAILR_136.pdf

Click HERE to purchase all documents related to this one docket entry

| Docket Entry: | RETURNED MAIL ORDER DATED 03/22/22 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. |
|---|---|

| 21-APR-2022 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | | 21-APR-2022 12:30 AM |
|---|---|---|---|---|
| Docket Entry: | *none.* | | | |

| 29-APR-2022 04:42 PM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | | 01-MAY-2022 06:15 PM |
|---|---|---|---|---|
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>KR -- Renewed Motion to Clawback (Reply Brief) - Redacted.pdf<br>KR -- Renewed Motion to Clawback (Reply Brief).pdf<br>**(CONFIDENTIAL DOCUMENT)** | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 01-22036101 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM DESTINATIONS INC) | | | |

| 05-MAY-2022 10:28 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 05-MAY-2022 10:28 AM |
|---|---|---|---|---|
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>ORDER_139.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 01-22036101 IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED AS TO ALL PARTIES EXCEPT ROOSEVELT INN, LLC AND ITS AFFILIATED PARTY ALPHA CENTURION, INC., IN SO FAR THE AUTOMATIC BANKRUPTCY STAY REMAINS IN PLACE AS TO THESE TWO ENTITIES. IT IS FURTHER ORDERED THAT: 1. WITHIN THREE BUSINESS DAYS THE PARTIES SUBJECT TO THIS ORDER SHALL PROMPTLY DESTROY ALL COPIES IN THEIR POSSESSION OF THE DOCUMENT PRODUCED AT BATES NO. DIW_KR0008837-38. 2. NO PARTY SUBJECT TO THIS ORDER SHALL RELY ON OR USE THE DOCUMENT IN ANY WAY IN THE ABOVE-REFERENCED LITIGATION.........................BY THE COURT: CARPENTER, J. 05/04/2022. | | | |

| 05-MAY-2022 10:28 AM | NOTICE GIVEN UNDER RULE 236 | | | 06-MAY-2022 12:01 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 06-MAY-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 05-MAY-2022. | | | |

| 07-JUN-2022 04:08 PM | STIPULATION FILED | BENEDETTO, CONRAD J | | 08-JUN-2022 12:05 PM |
|---|---|---|---|---|

| **Documents:** | ⚖ Click link(s) to preview/purchase the documents <br> Stipulation - executed.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | 56-22061756 STIPULATION TO STIPULATION REGARDING CASE DEADLINES FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) |
|---|---|

| 08-JUN-2022 04:39 PM | STIPULATION ASSIGNED | | | 08-JUN-2022 04:39 PM |
|---|---|---|---|---|

| **Docket Entry:** | 56-22061756 STIPULATION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JUNE 08, 2022 |
|---|---|

| 11-JUL-2022 10:24 AM | NOTICE FILED | PRIORE, PHILIP D | | 11-JUL-2022 10:36 AM |
|---|---|---|---|---|

| **Docket Entry:** | 63-22071563 NOTICE: A MOTION TO CONSOLIDATE WAS FILED ON THIS DATE IN 190303355 REQUESTING CONSOLIDATION WITH 190303355, 190303356, 191100552, 200900994, 200900997, 210101926. |
|---|---|

| 19-JUL-2022 11:16 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 19-JUL-2022 12:00 AM |
|---|---|---|---|---|

| **Documents:** | ⚖ Click link(s) to preview/purchase the documents <br> ORDER_144.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | 63-22071563 AND NOW, THIS 19TH DAY OF JULY, 2022, UPON CONSIDERATION OF THE JOINT MOTION FOR CONSOLIDATION FOR PURPOPSES OF DISCOVERY AND PRE-TRIAL MOTIONS, FILED BY NADEEM BEZAR, ESQUIRE AND EMILY MARKS, ESQUIRE, COUNSEL FOR PLAINTIFFS, C.A., B.H., K.R., T.E., V.S. AND K.C.; PHILIP D. PRIORE, ESQUIRE, CONRAD JAMES BENEDETTO, ESQUIRE, AND SUSAN KEESLER, ESQUIRE, COUNSEL FOR DEFENDANTS, 4200 ROOSEVELT LLC, AND 4200 ROSE HOSPITALITY, LLC; MATTHEW GOLDBERG, ESQUIRE AND NATHAN HELLER, ESQUIRE, COUNSEL FOR DEFENDANTS, WYNDHAM HOTELS & RESORTS, INC., WYNDHAM DESTINATIOINS, INC. (F/K/A WYNDHAM WORLDWIDE CORPORATION), WYNDHAM HOTEL GROUP, LLP AND DAYS INNS WORLDWIDE, INC.; FRANCIS J. DEASEY, ESQUIRE, COUNSEL FOR DEFENDANT, AMERICAN MOTOR INNS; VICTORIA M. KOMARNICKI, ESQUIRE, COUNSEL FOR DEFENDANT, RITZ HOTEL GROUP, INC; HUGH P. O'NEILL, ESQUIRE, COUNSEL FOR DEFENDANT RAMARA,INC. (COLLECTIVELY, "THE PARTIES"), IT IS HEREBY ORDERED THAT SUCH MOTION IS GRANTED. THE ACTIONS CURRENTLY DOCKETED AS C.A. V. 4200 ROOSEVELT, LLC., ETAL, NO. 1903-3355, B.H. V. 4200 ROSSEVELT, LLC., ETAL., NO. 1903-3356, K.R. V. 4200 ROSSEVELT LLC, ETAL. NO. 1911-0552, T.E. V. 4200 ROOSEVELT LLC. ETAL, 2009-994, V. 4200 ROOSEVELT LLC, ETAL; NO. 2009-997, AND K.C. V. 4200 ROOSEVELT, LLC, ETAL. LLC. NO. 2101-1926 ARE CONSOLIDATED |
|---|---|

"SOLEY FOR PURPOSES OF DISCOVERY AND PRE-TRIAL MOTIONS" UNDER CASE ID: 1903-3355, C.A. V. 4200 ROOSEVELT, LLC. ETAL. BY THHE COURT: HON. LINDA CARPENTER, 7-19-2022.

| 28-JUL-2022 03:05 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 28-JUL-2022 03:28 PM |
|---|---|---|---|---|

| **Documents:** | ⚖ Click link(s) to preview/purchase the documents <br> 7.28.22 Motion for Leave to Conduct Deps of Traffickers.pdf <br> Exhibits to 7.28.22 Motion for Leave.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| **Docket Entry:** | 03-22075203 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 08/04/2022. RESPONSE DATE: 08/11/2022. (FILED ON BEHALF OF ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |
|---|---|

| 04-AUG-2022 04:33 PM | CERT MOTION IS CONTESTED | PRIORE, PHILIP D | | 05-AUG-2022 07:00 AM |
|---|---|---|---|---|

| **Documents:** | ⚖ Click link(s) to preview/purchase the documents <br> 8.4.22 Cert. for Contested Motion for Leave to Conduct Deps of Traffickers - Coit.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| **Docket Entry:** | 03-22075203 MOTION IS CONTESTED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) |
|---|---|

| 05-AUG-2022 07:12 AM | CERTIFICATION FILED | | | 05-AUG-2022 10:42 AM |
|---|---|---|---|---|

| **Documents:** | ⚖ Click link(s) to preview/purchase the documents <br> CCLR 22-15485KS E-FILING.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF ADRIAN PALMER, JEREL JACKSON, WYNDHAM HOTEL GROUP LLC, WYNDHAM WORLDWIDE CORPORATION, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY, 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC, ALPHA-CENTURION SECURITY INC, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC, ROOSEVELT INN LLC, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC AND WYNDHAM HOTELS AND RESORTS LLC) (FILED BY LAURA CENTER CITY LEGAL REPRODUCTIONS INC) |
|---|---|

| 05-AUG-2022 09:55 AM | CERT MOTION IS UNCONTESTED | PRIORE, PHILIP D | | 05-AUG-2022 10:48 AM |
|---|---|---|---|---|

| **Documents:** | ⚖ Click link(s) to preview/purchase the documents <br> 191100552 Cert. for Uncontested Motion for Leave to Conduct Deps of Traffickers - Jackson.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| **Docket Entry:** | 03-22075203 MOTION IS UNCONTESTED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC |
|---|---|

| | AND 4200 ROOSEVELT LLC) | | | |
|---|---|---|---|---|
| | | | | |
| 05-AUG-2022 09:56 AM | CERT MOTION IS UNCONTESTED | PRIORE, PHILIP D | | 05-AUG-2022 10:49 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>191100552 8.4.22 Cert. for Uncontested Motion for Leave to Conduct Deps of Traffickers - Johnson.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 03-22075203 MOTION IS UNCONTESTED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 09-AUG-2022 12:40 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 09-AUG-2022 12:42 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>K.C. - Omnibus Motion.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 67-22081767 OMNINUS MOTION TO ENFORCE SUBPOENA. CERTIFICATION DUE DATE: 08/16/2022. RESPONSE DATE: 08/23/2022. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 09-AUG-2022 12:44 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 09-AUG-2022 12:53 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>T.E. - Omnibus Motion.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 75-22081775 OMNIBUS MOTION TO ENFORCE SUBPOENAS. CERTIFICATION DUE DATE: 08/16/2022. RESPONSE DATE: 08/23/2022. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 09-AUG-2022 12:48 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 09-AUG-2022 12:54 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>V.S. - Omnibus Motion.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 76-22081776 OMNIBUS MOTION TO ENFORCE SUBPOENAS. CERTIFICATION DUE DATE: 08/16/2022. RESPONSE DATE: 08/23/2022. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 09-AUG-2022 02:08 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 09-AUG-2022 02:35 PM |

| Documents: | Click link(s) to preview/purchase the documents T.E. Omnibus Motion.pdf | Click HERE to purchase all documents related to this one docket entry | | |
|---|---|---|---|---|
| **Docket Entry:** | 21-22081821 OMNIBUS MOTION TO ENFORCE SUBPOENAS. CERTIFICATION DUE DATE: 08/16/2022. RESPONSE DATE: 08/23/2022. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 09-AUG-2022 04:29 PM | CERT MOTION IS CONTESTED | BENEDETTO, CONRAD J | | 10-AUG-2022 07:33 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents K.C. - Praecipe for Contested Discovery Motion.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 67-22081767 MOTION IS CONTESTED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 09-AUG-2022 04:31 PM | CERT MOTION IS CONTESTED | BENEDETTO, CONRAD J | | 10-AUG-2022 07:33 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents V.S. - Praecipe for Contested Discovery Motion.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 76-22081776 MOTION IS CONTESTED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 09-AUG-2022 04:33 PM | CERT MOTION IS CONTESTED | BENEDETTO, CONRAD J | | 10-AUG-2022 07:33 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents T.E. - Praecipe for Contested Discovery Motion.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 21-22081821 MOTION IS CONTESTED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC) | | | |

| 11-AUG-2022 05:30 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 11-AUG-2022 05:33 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Pltf Resp in Opp to Def 4200 Motion to Take Deps of Prisoners.pdf **(SEALED)** | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 03-22075203 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF K. R.) | | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

E-Filing System     Search Home

# EXHIBIT 3

## The Philadelphia Courts
# Civil Docket Access

No Items in Cart | LOGOUT | efleury

### Civil Docket Report

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 190303355 |
| **Case Caption:** | A. VS ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/ |
| **Filing Date:** | Wednesday, March 27th, 2019 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | LISTED FOR SETTLEMENT CONF |
| **Cross Reference:** | DC 2021CV03222 |

## Related Cases

*No related cases were found.*

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| PROJECTED SETTLEMENT CONF DATE | 06-SEP-2022 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |
| PROJECTED PRE-TRIAL CONF. DATE | 07-NOV-2022 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |
| PROJECTED TRIAL DATE | 05-DEC-2022 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| MOTION IN LIMINE | 08-JUN-2022 | 22061819 | 08-JUN-2022 | CARPENTER, LINDA |

## Case Parties

| Seq # | | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|---|
| 1 | | | | ATTORNEY FOR PLAINTIFF | BEZAR, NADEEM A |
| **Address:** | 1525 LOCUST STREET PHILADELPHIA PA 19102 | | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | (215)772-1000<br>Nadeem.Bezar@KlineSpecter.com | | | |
| | | | | |
| 2 | 1 | | PLAINTIFF | A, C |
| **Address:** | KLINE & SPECTER PC<br>1525 LOCUST ST<br>PHILADELPHIA PA 19102 | **Aliases:** | *none* | |
| | | | | |
| 3 | 26 | | DEFENDANT | WYNDHAM<br>WORLDWIDE<br>CORPORATION |
| **Address:** | 22 SYLVAN WAY<br>PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| | | | | |
| 4 | 26 | | DEFENDANT | WYNDHAM HOTEL<br>GROUP LLC |
| **Address:** | 22 SYLVAN WAY<br>PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| | | | | |
| 5 | 26 | | DEFENDANT | WYNDHAM HOTELS<br>AND RESORTS LLC |
| **Address:** | 22 SYLVAN WAY<br>PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| | | | | |
| 6 | 26 | | DEFENDANT | WYNDHAM HOTEL<br>MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY<br>PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| | | | | |
| 7 | 62 | | DEFENDANT | NORTH AMERICAN<br>MOTOR INNS INC DBA |
| **Address:** | 4444 CITY AVE<br>PHILADELPHIA PA 19131 | **Aliases:** | NORTH AMERICAN MOTOR INNS | |
| | | | | |
| 8 | 31 | | DEFENDANT | RAMARA INC |
| **Address:** | 1003 SPRUCE ST<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |
| | | | | |
| 9 | 31 | | DEFENDANT | ASHOKA<br>INVESTMENTS & |

| | | | | |
|---|---|---|---|---|
| | | | | MANAGEMENT SERVICES |
| **Address:** | 27A IRIS AVE<br>SAN FRANCISCO CA 94118 | **Aliases:** | *none* | |
| | | | | |
| 10 | 21 | | DEFENDANT | ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN |
| **Address:** | 7630 ROOSEVELT BLVD<br>PHILADELPHIA PA 19152 | **Aliases:** | *none* | |
| | | | | |
| 11 | 21 | | DEFENDANT | ROOSEVELT MOTOR INN INC |
| **Address:** | 7630 ROOSEVELT BLVD<br>PHILADELPHIA PA 19152 | **Aliases:** | *none* | |
| | | | | |
| 12 | 21 | | DEFENDANT | UFVS MANAGEMENT COMPANY LLC |
| **Address:** | 287 BOWMAN AVE<br>PURCHASE NY 10577 | **Aliases:** | *none* | |
| | | | | |
| 13 | 24 | | DEFENDANT | 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN |
| **Address:** | 4200 ROOSEVELT BLVD<br>PHILADELPHIA PA 19124 | **Aliases:** | *none* | |
| | | | | |
| 14 | 24 | | DEFENDANT | 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A |
| **Address:** | 4200 ROOSEVELT BLVD<br>PHILADELPHIA PA 19124 | **Aliases:** | DAYS INN | |
| | | | | |
| 15 | | | DEFENDANT | DAYS INN |
| **Address:** | 4200 ROOSEVELT BLVD<br>PHILADELPHIA PA 19124 | **Aliases:** | *none* | |
| | | | | |
| 16 | | | DEFENDANT | SURATI |

| | | | | MANAGEMENT GROUP |
|---|---|---|---|---|
| **Address:** | 121 DREW DR LANGHORNE PA 19053 | **Aliases:** | *none* | |
| | | | | |
| 17 | | | DEFENDANT | DAYS INN BY WYNDHAM D/B/A DAYS INN |
| **Address:** | 4200 ROOSEVELT BLVD PHILADELPHIA PA 19124 | **Aliases:** | *none* | |
| | | | | |
| 18 | | 05-JAN-2020 | TEAM LEADER | NEW, ARNOLD L |
| **Address:** | 606 CITY HALL PHILADELPHIA PA 19107 (215)686-7260 | **Aliases:** | *none* | |
| | | | | |
| 19 | 1 | | ATTORNEY FOR PLAINTIFF | NOCHO, KYLE B |
| **Address:** | KLINE AND SPECTER, P.C. 1525 LOCUST STREET, 14TH FLOOR PHILADELPHIA PA 19102 (215)772-1365 kyle.nocho@klinespecter.com | **Aliases:** | *none* | |
| | | | | |
| 20 | 1 | | ATTORNEY FOR PLAINTIFF | MARKS, EMILY B |
| **Address:** | KLINE & SPECTER, P.C. 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-0524 Emily.Marks@KlineSpecter.com | **Aliases:** | *none* | |
| | | | | |
| 21 | | | ATTORNEY FOR DEFENDANT | OBERDICK JR., DANIEL E |
| **Address:** | BLANK ROME LLP ONE LOGAN SQUARE 130 N. 18TH STREET PHILADELPHIA PA 19103 | **Aliases:** | *none* | |

| | | | | (215)569-5436<br>doberdick@blankrome.com | | |
|---|---|---|---|---|---|---|

| 22 | | 17-JUN-2021 | ATTORNEY FOR DEFENDANT | PALMER, GRANT S |
|---|---|---|---|---|
| **Address:** | BLANK ROME LLP<br>18TH & CHERRY ST.<br>ONE LOGAN SQUARE 4TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)569-5578<br>palmer@blankrome.com | **Aliases:** | *none* | |

| 23 | | 12-MAY-2021 | ATTORNEY FOR DEFENDANT | QUINLAN, JAMES J |
|---|---|---|---|---|
| **Address:** | BLANK ROME LLP<br>ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5500<br>quinlan@blankrome.com | **Aliases:** | *none* | |

| 24 | | | ATTORNEY FOR DEFENDANT | PRIORE, PHILIP D |
|---|---|---|---|---|
| **Address:** | MCCORMICK & PRIORE PC<br>2001 MARKET STREET<br>SUITE 3810<br>PHILADELPHIA PA 19103<br>(215)972-0161<br>ppriore@mccormickpriore.com | **Aliases:** | *none* | |

| 25 | 24 | 16-JAN-2020 | ATTORNEY FOR DEFENDANT | CALLAHAN, BRIAN J |
|---|---|---|---|---|
| **Address:** | MCCORMICK & PRIORE PC<br>FOUR PENN CENTER - STE 800<br>1600 JOHN F KENNEDY BLVD<br>PHILADELPHIA PA 19103<br>(215)972-0161<br>bcallahan@mccormickpriore.com | **Aliases:** | *none* | |

| 26 | | | ATTORNEY FOR | HELLER, NATHAN P |
|---|---|---|---|---|

| | | | DEFENDANT | |
|---|---|---|---|---|
| **Address:** | ONE LIBERTY PLACE<br>1650 MARKET ST<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-3372<br>nathan.heller@us.dlapiper.com | **Aliases:** | *none* | |
| | | | | |
| 27 | 26 | | ATTORNEY<br>FOR<br>DEFENDANT | GOLDBERG,<br>MATTHEW A |
| **Address:** | DLA PIPER LLP (US)<br>ONE LIBERTY PLACE<br>1650 MARKET STREET, SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-3300<br>matthew.goldberg@us.dlapiper.com | **Aliases:** | *none* | |
| | | | | |
| 28 | | 16-OCT-2019 | ATTORNEY<br>FOR<br>DEFENDANT | BROOKS, JENNIFER M |
| **Address:** | PO BOX 14503<br>DES MOINES IA 50306<br>(267)513-1847<br>jbrooks@guideone.com | **Aliases:** | *none* | |
| | | | | |
| 29 | 26 | | ATTORNEY<br>PRO HAC<br>VICE | SAGER, DAVID S |
| **Address:** | DLA PIPER LLP<br>51 JOHN F KENNEDY BLVD<br>SUITE 120<br>SHORT HILLS NJ 07078 | **Aliases:** | *none* | |
| | | | | |
| 30 | | | JUDGE | PATRICK, PAULA |
| **Address:** | CITY HALL<br>ROOM 481<br>PHILADELPHIA PA 19107<br>(215)686-8338 | **Aliases:** | *none* | |
| | | | | |
| 31 | | | ATTORNEY<br>FOR<br>DEFENDANT | ONEILL III, HUGH P |
| | | | | |

| | | | | |
|---|---|---|---|---|
| **Address:** | THOMAS, THOMAS & HAFER, LLP<br>P. O. BOX 999<br>HARRISBURG PA 17108-0999<br>(717)255-7629<br>honeill@tthlaw.com | **Aliases:** | *none* | |
| 32 | 31 | | ATTORNEY FOR DEFENDANT | LUCY, JOHN A |
| **Address:** | THOMAS, THOMAS & HAFER, LLP<br>P. O. BOX 1275<br>CAMP HILL PA 17001<br>(717)441-7067<br>JLucy@tthlaw.com | **Aliases:** | *none* | |
| 33 | 31 | | ATTORNEY FOR DEFENDANT | MILLER, MICHAEL R |
| **Address:** | MARGOLIS EDELSTEIN<br>THE CURTIS CENTER SUITE 400E<br>170 S INDEPENDENCE MALL WES<br>PHILADELPHIA PA 19106<br>(215)931-5808<br>mmiller@margolisedelstein.com | **Aliases:** | *none* | |
| 34 | 31 | | ATTORNEY FOR DEFENDANT | WYNKOOP, MEGHAN |
| **Address:** | 170 S INDEPENDENCE MALL W SUITE 400E<br>PHILADELPHIA PA 19106<br>(215)931-5828<br>mwynkoop@margolisedelstein.com | **Aliases:** | *none* | |
| 35 | | | JUDGE | ANDERS, DANIEL J |
| **Address:** | 529 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |
| 36 | 42 | | DEFENDANT | ALPHA-CENTURION SECURITY INC |
| **Address:** | 200-204 WEST CHESTER PIKE<br>HAVERTOWN PA 19083 | **Aliases:** | *none* | |

| 37 | | | DEFENDANT | WYNDHAM DESTINATIONS INC |
|---|---|---|---|---|
| **Address:** | 6277 SEA HARBOR DRIVE ORLANDO FL 32887 | **Aliases:** | *none* | |

| 38 | | | DEFENDANT | WYNDHAM HOTELS & RESORTS INC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 39 | | | DEFENDANT | DAYS INN WORLDWIDE INC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 40 | 56 | 06-JUN-2022 | DEFENDANT | RITZ HOTEL GROUP INC |
|---|---|---|---|---|
| **Address:** | 4444 CITY AVENUE PHILADELPHIA PA 19131 | **Aliases:** | *none* | |

| 41 | 31 | | ATTORNEY FOR DEFENDANT | MELLOTT, JARED M |
|---|---|---|---|---|
| **Address:** | 225 GRANDVIEW AVENUE CAMP HILL PA 17011 (717)237-7134 jmellott@tthlaw.com | **Aliases:** | *none* | |

| 42 | | | ATTORNEY FOR DEFENDANT | MCHALE, JOSEPH |
|---|---|---|---|---|
| **Address:** | 30 VALLEY STREAM PRKWY MALVERN PA 19355 (610)640-8007 jmchale@stradley.com | **Aliases:** | *none* | |

| 43 | 42 | | ATTORNEY FOR DEFENDANT | CILLUFFO, PENELOPE |
|---|---|---|---|---|
| **Address:** | GREAT VALLEY CORPORATE CENTER | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | 30 VALLEY STREAM PARKWAY<br>MALVERN PA 19355<br>(484)323-6432<br>pcilluffo@stradley.com | | | |

| 44 | | 21 | | ATTORNEY FOR DEFENDANT | BYERS MS., JUSTINA L |
|---|---|---|---|---|---|
| **Address:** | ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5429<br>byers@blankrome.com | | **Aliases:** | *none* | |

| 45 | | | | ATTORNEY FOR DEFENDANT | TORREY, HALEY D |
|---|---|---|---|---|---|
| **Address:** | DLA PIPER US<br>1650 MARKET STREET<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-2436<br>haley.torrey@dlapiper.com | | **Aliases:** | *none* | |

| 46 | | | | ADDITIONAL DEFENDANT | JACKSON, JEREL |
|---|---|---|---|---|---|
| **Address:** | FDC PHILADELPHIA<br>700 ARCH STREET<br>REGISTRATION NO. 70774-066<br>PHILADELPHIA PA 19106 | | **Aliases:** | *none* | |

| 47 | | | | ADDITIONAL DEFENDANT | COIT, WILLIAM |
|---|---|---|---|---|---|
| **Address:** | 3017 TYSON AVENUE<br>PHILADELPHIA PA 19149 | | **Aliases:** | *none* | |

| 48 | | | 30-DEC-2019 | ADDITIONAL DEFENDANT | COIT, WILLIAM |
|---|---|---|---|---|---|
| **Address:** | 3017 TYSON AVENUE<br>PHILADELPHIA PA 19149 | | **Aliases:** | *none* | |

| 49 | | | 30-DEC-2019 | ADDITIONAL DEFENDANT | JACKSON, JEREL |
|---|---|---|---|---|---|
| **Address:** | REGISTRATION NO. 70774-066 | | **Aliases:** | *none* | |

|  | FDC PHILADELPHIA<br>700 ARCH STREET<br>PHILADELPHIA PA 19106 |  |  |  |
|---|---|---|---|---|
| 50 |  | 02-JAN-2020 | ADDITIONAL DEFENDANT | COIT, WILLIAM |
| **Address:** | 3017 TYSON AVENUE<br>PHILADELPHIA PA 19149 | **Aliases:** | *none* | |
| 51 |  | 02-JAN-2020 | ADDITIONAL DEFENDANT | JACKSON, JEREL |
| **Address:** | 700 ARCH ST.<br>PHILADELPHIA PA 19106 | **Aliases:** | *none* | |
| 52 |  | 03-JAN-2021 | TEAM LEADER | ANDERS, DANIEL J |
| **Address:** | 529 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |
| 53 |  | 14-JAN-2020 | ATTORNEY FOR DEFENDANT | LACHAT JR JR., FREDERICK T |
| **Address:** | MARGOLIS EDELSTEIN<br>4TH FL. CURTIS CENTER<br>6TH & WALNUT ST.<br>PHILADELPHIA PA 19106<br>(215)931-5850<br>flachat@margolisedelstein.com | **Aliases:** | *none* | |
| 54 |  |  | ATTORNEY FOR DEFENDANT | KOMARNICKI, VICTORIA M |
| **Address:** | CENTRE SQUARE, WEST TOWER<br>1500 MARKET STREET<br>32ND FLOOR<br>PHILADELPHIA PA 19102<br>(215)561-4300<br>Komarnicki@bbs-law.com | **Aliases:** | *none* | |
| 55 |  | 17-JUN-2020 | ATTORNEY FOR DEFENDANT | CARLOS, PAMELA A |
| **Address:** | CENTRE SQUARE, WEST TOWER | **Aliases:** | *none* | |

| | 1500 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103<br>(215)561-4300<br>carlos@bbs-law.com | | | |
|---|---|---|---|---|

| 56 | | 22-FEB-2021 | ATTORNEY FOR DEFENDANT | LENGEL, NICOLE |
|---|---|---|---|---|
| **Address:** | BENNETT, BRICKLIN & SALTZBURG<br>CENTRE SQUARE - WEST TOWER<br>1500 MARKET ST., 32ND FLOOR<br>PHILADELPHIA PA 19102<br>(215)665-3327<br>lengel@bbs-law.com | **Aliases:** | *none* | |

| 57 | | | ATTORNEY FOR PETITIONER | SALZER, WILLIAM T |
|---|---|---|---|---|
| **Address:** | 1650 MARKET ST<br>ONE LIBERTY PL<br>38TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)299-4346<br>wsalzer@swartzcampbell.com | **Aliases:** | *none* | |

| 58 | | | JUDGE | DISCOVERY TEAM LEADER |
|---|---|---|---|---|
| **Address:** | N/A<br>PHILADELPHIA PA 19100 | **Aliases:** | *none* | |

| 59 | | | TEAM LEADER | CARPENTER, LINDA |
|---|---|---|---|---|
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 60 | 62 | | DEFENDANT | AMERICAN MOTOR INNS INC |
|---|---|---|---|---|
| **Address:** | 4444 CITY AVENUE<br>PHILADELPHIA PA 19131 | **Aliases:** | *none* | |

| 61 | | | ADDITIONAL | PALMER, ADRIAN |
|---|---|---|---|---|

| | | | DEFENDANT | |
|---|---|---|---|---|
| **Address:** | 1316 WEST ROOSEVELT BLVD. PHILADELPHIA PA 19140 | **Aliases:** | *none* | |
| | | | | |
| 62 | | | ATTORNEY FOR DEFENDANT | DEASEY, FRANCIS J |
| **Address:** | DEASEY MAHONEY & VALENTINI LTD 1601 MARKET ST 34TH FLOOR PHILADELPHIA PA 19103 (215)587-9400 fjdeasey@dmvlawfirm.com | **Aliases:** | *none* | |
| | | | | |
| 63 | 62 | | ATTORNEY FOR DEFENDANT | LIGHTFOOT, LAQUAN T |
| **Address:** | 1515 MARKET STREET SUITE 1800 PHILADELPHIA PA 19102 (215)320-2091 llightfoot@rtjglaw.com | **Aliases:** | *none* | |
| | | | | |
| 64 | 24 | | ATTORNEY FOR DEFENDANT | BENEDETTO, CONRAD J |
| **Address:** | MCCORMICK & PRIORE 2001 MARKET ST STE 3810 PHILADELPHIA PA 19103 (215)972-0161 cbenedetto@mccormickpriore.com | **Aliases:** | *none* | |
| | | | | |
| 65 | 21 | | ATTORNEY FOR DEFENDANT | EDDY, KEVIN M |
| **Address:** | BLANK ROME LLP 501 GRANT STREE SUITE 850 PITTSBURGH PA 15219 (412)932-2800 keddy@blankrome.com | **Aliases:** | *none* | |
| | | | | |
| 66 | 26 | | ATTORNEY FOR | RAPPAPORT, NANCY SHANE |

| | | | DEFENDANT | |
|---|---|---|---|---|
| **Address:** | DLA PIPER LLP (US)<br>ONE LIBERTY PLACE<br>1650 MARKET STREET, SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-3300<br>nancy.rappaport@dlapiper.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 67 | 56 | 06-JUN-2022 | ATTORNEY FOR DEFENDANT | DESILVESTER ESQ, CATHERINE ELIZABETH |
| **Address:** | 1500 MARKET ST CTR SQ W 32 FL<br>BENNETT BRICKLIN & SALTZBERG<br>PHILADELPHIA PA 19102<br>(215)561-4300<br>desilvester@bbs-law.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 68 | 62 | | ATTORNEY FOR DEFENDANT | FEENANE, JOSEPH D |
| **Address:** | DEASEY MAHONEY & VALENTINI<br>1601 MARKET ST<br>SUITE 3400<br>PHILADELPHIA PA 19103<br>(215)587-9400<br>jdfeenane@dmvlawfirm.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 69 | | | JUDGE | CARPENTER, LINDA |
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 70 | 26 | | ATTORNEY FOR DEFENDANT | PFENNINGER, TIMOTHY P |
| **Address:** | 1650 MARKET STREET<br>SUITE 5000<br>PHILADELPHIA PA 19107<br>(215)656-3394<br>timothy.pfenninger@us.dlapiper.com | **Aliases:** | *none* | |

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount | Approval/ Entry Date |
|---|---|---|---|---|
| 27-MAR-2019 08:50 AM | ACTIVE CASE | | | 27-MAR-2019 09:39 AM |
| **Docket Entry:** | E-Filing Number: 1903006947 | | | |
| | | | | |
| 27-MAR-2019 08:50 AM | COMMENCEMENT CIVIL ACTION JURY | BEZAR, NADEEM A | | 27-MAR-2019 09:39 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Final Cover | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 27-MAR-2019 08:50 AM | COMPLAINT FILED NOTICE GIVEN | BEZAR, NADEEM A | | 27-MAR-2019 09:39 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | | |
| | | | | |
| 27-MAR-2019 08:50 AM | JURY TRIAL PERFECTED | BEZAR, NADEEM A | | 27-MAR-2019 09:39 AM |
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |
| | | | | |
| 27-MAR-2019 08:50 AM | WAITING TO LIST CASE MGMT CONF | BEZAR, NADEEM A | | 27-MAR-2019 09:39 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 01-APR-2019 02:12 PM | ATTEMPTED SERVICE - NOT FOUND | | | 01-APR-2019 02:14 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>160877.08_AFFIDAVIT_B2E2A1DF-3128-4747-9E08-879F6F4DA16C.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RAMARA, INC. NOT FOUND ON 03/28/2019. | | | |
| | | | | |
| 03-APR-2019 11:21 AM | AFFIDAVIT OF SERVICE FILED | | | 03-APR-2019 11:22 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>160877.07_AFFIDAVIT_34FFF16B-4587-7B4B-A5E8- | | Click HERE to purchase all documents related to this one docket entry | |

A859453381AA.pdf

| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON NORTH AMERICAN MOTOR INNS INC DBA BY PERSONAL SERVICE ON 03/28/2019 FILED. |
|---|---|

| 04-APR-2019 11:23 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 11:30 AM |
|---|---|---|---|---|
| Documents: | ☒ Click link(s) to preview/purchase the documents<br>160877.01_AFFIDAVIT_CC20C61E-3E55-EE40-867A-AA244B79B289.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 11:25 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 11:30 AM |
|---|---|---|---|---|
| Documents: | ☒ Click link(s) to preview/purchase the documents<br>160877.02_AFFIDAVIT_9E5BE1A6-51B6-2445-9D26-B132F55D6AB1.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON ROOSEVELT MOTOR INN INC BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 11:28 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 11:30 AM |
|---|---|---|---|---|
| Documents: | ☒ Click link(s) to preview/purchase the documents<br>160877.03_AFFIDAVIT_11301F2A-C098-CA4C-943B-858222C0FF79.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 11:33 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 11:35 AM |
|---|---|---|---|---|
| Documents: | ☒ Click link(s) to preview/purchase the documents<br>160877.04_AFFIDAVIT_15F46754-BCA0-774E-957C-F42362B429A9.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 11:35 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 11:36 AM |
|---|---|---|---|---|
| Documents: | ☒ Click link(s) to preview/purchase the documents | | | |

| | 160877.05_AFFIDAVIT_6E715B0E-FAE3-CE4F-BC82-81F2516634C1.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF COMPLAINT UPON DAYS INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |
|---|---|---|---|---|

| 04-APR-2019 11:37 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 11:46 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents 160877.06_AFFIDAVIT_D216D89E-C826-7540-BA2F-37DD63355CE8.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF COMPLAINT UPON DAYS INN BY WYNDHAM D/B/A DAYS INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |
|---|---|---|---|---|

| 04-APR-2019 12:39 PM | ENTRY OF APPEARANCE | NOCHO, KYLE B | | 04-APR-2019 01:12 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents (8) EOA-KBN.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |

| **Docket Entry:** | ENTRY OF APPEARANCE OF KYLE B NOCHO FILED. (FILED ON BEHALF OF C A) | | | |
|---|---|---|---|---|

| 05-APR-2019 10:15 AM | ENTRY OF APPEARANCE | MARKS, EMILY B | | 05-APR-2019 10:18 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents (9) EOA-EBM.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |

| **Docket Entry:** | ENTRY OF APPEARANCE OF EMILY B MARKS FILED. (FILED ON BEHALF OF C A) | | | |
|---|---|---|---|---|

| 08-APR-2019 01:02 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:15 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents (10) AOS-Wyndham Hotel Group, LLC.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL GROUP LLC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF C A) | | | |
|---|---|---|---|---|

| 08-APR-2019 01:05 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:16 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents (11) AOS-Wyndham Hotels and Resorts LLC.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF C A) | | | |
|---|---|---|---|---|
| | | | | |
| 08-APR-2019 01:06 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:16 PM |
| Documents: | ⬛ Click link(s) to preview/purchase the documents (12) AOS-Wyndham Worldwide Corporation.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM WORLDWIDE CORPORATION BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 08-APR-2019 01:08 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:16 PM |
| Documents: | ⬛ Click link(s) to preview/purchase the documents (13) AOS-Wyndham Hotel Management Inc.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL MANAGEMENT INC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 08-APR-2019 01:56 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 02:07 PM |
| Documents: | ⬛ Click link(s) to preview/purchase the documents (14) AOS-UFVS Management Company.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON UFVS MANAGEMENT COMPANY LLC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 10-APR-2019 08:45 AM | AFFIDAVIT OF SERVICE FILED | | | 10-APR-2019 09:35 AM |
| Documents: | ⬛ Click link(s) to preview/purchase the documents 160877.09.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON SURATI MANAGEMENT GROUP BY SHERIFF SERVICE BUCKS ON 04/02/2019 FILED. | | | |
| | | | | |
| 15-APR-2019 05:59 PM | ENTRY OF APPEARANCE | OBERDICK JR., DANIEL E | | 16-APR-2019 09:25 AM |

| Documents: | Click link(s) to preview/purchase the documents | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| | PDF CA v Roosevelt et al - EOAs of GSP JJQ and DEO 4-15-19.pdf | |

| Docket Entry: | ENTRY OF APPEARANCE OF GRANT S PALMER, DANIEL E OBERDICK AND JAMES J QUINLAN FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) |
|---|---|

| 15-APR-2019 06:05 PM | PRELIMINARY OBJECTIONS | OBERDICK JR., DANIEL E | | 16-APR-2019 09:25 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| | PDF CA v Roosevelt et al - POs to Complaint 4-15-19.pdf | |

| Docket Entry: | 86-19041986 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 05/06/2019 (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) |
|---|---|

| 23-APR-2019 01:33 PM | AFFIDAVIT OF SERVICE FILED | MARKS, EMILY B | | 23-APR-2019 01:40 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| | AOS-Ashoka Investments.pdf | |

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ASHOKA INVESTMENTS & MANAGEMENT SERVICES BY CERTIFIED MAIL ON 04/18/2019 FILED. (FILED ON BEHALF OF C A) |
|---|---|

| 25-APR-2019 08:32 AM | AFFIDAVIT OF SERVICE FILED | | | 25-APR-2019 09:24 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| | 160877.10_AFFIDAVIT_E6501D76-B201-344F-91D7-86A2FCC764D1.pdf | |

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON RAMARA INC BY PERSONAL SERVICE ON 03/28/2019 FILED. |
|---|---|

| 30-APR-2019 03:44 PM | PRAECIPE TO REINSTATE CMPLT | MARKS, EMILY B | | 30-APR-2019 03:45 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| | (24) Praecipe to Reinstate Complaint.pdf | |

| Docket Entry: | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF C A) |
|---|---|

| 06-MAY-2019<br>12:38 PM | ANSWER TO<br>PRELIMINARY OBJCTNS | BEZAR, NADEEM A | | 06-MAY-2019<br>03:49 PM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>(25) Plaintiffs Response to Pos.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 86-19041986 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF C A) | | | |

| 07-MAY-2019<br>01:58 PM | ENTRY OF<br>APPEARANCE | PRIORE, PHILIP D | | 07-MAY-2019<br>02:03 PM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>Entry w.jury demand.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF PHILIP D PRIORE AND BRIAN J CALLAHAN FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 07-MAY-2019<br>01:58 PM | JURY TRIAL<br>PERFECTED | PRIORE, PHILIP D | | 07-MAY-2019<br>02:03 PM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 07-MAY-2019<br>02:01 PM | JOINDER-PRELIM.<br>OBJECT. FILED | PRIORE, PHILIP D | | 08-MAY-2019<br>11:48 AM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>Joinder in Co-def POs.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 86-19041986 JOINDER TO PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 08-MAY-2019<br>01:20 PM | PRELIM OBJECTIONS<br>ASSIGNED | | | 08-MAY-2019<br>01:20 PM |
|---|---|---|---|---|
| **Docket Entry:** | 86-19041986 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 08, 2019 | | | |

| 09-MAY-2019<br>03:02 PM | REPLY-PRELIM. OBJECT.<br>FILED | OBERDICK JR.,<br>DANIEL E | | 09-MAY-2019<br>04:03 PM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>CA - Roosevelt - Reply ISO POs.pdf<br>CA - Ex. A Civil Docket Report.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | 86-19041986 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | |
|---|---|---|---|

| 09-MAY-2019 06:09 PM | ANSWER TO PRELIMINARY OBJCTNS | MARKS, EMILY B | | 10-MAY-2019 09:35 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents Pltfs Resp to Joinder POs.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | 86-19041986 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF C A) |
|---|---|

| 10-MAY-2019 09:23 AM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 10-MAY-2019 09:23 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents ORDER_33.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | 86-19041986 IT IS HEREBY ORDERED THAT DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN, ROOSEVELT MOTOR INN, INC. AND UFVS MANAGEMENT COMPANY, LLC'S PRELIMINARY OBJECTIONS ARE OVERRULED. ...BY THE COURT: NEW, JUDGE 05/09/2019 |
|---|---|

| 10-MAY-2019 09:23 AM | NOTICE GIVEN UNDER RULE 236 | | | 13-MAY-2019 02:18 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 13-MAY-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 10-MAY-2019. | | | |

| 10-MAY-2019 03:10 PM | REPLY-PRELIM. OBJECT. FILED | PRIORE, PHILIP D | | 10-MAY-2019 03:49 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents Reply Brief - POs.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 86-19041986 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 10-MAY-2019 04:00 PM | REPLY-PRELIM. OBJECT. FILED | MARKS, EMILY B | | 10-MAY-2019 04:02 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents Sur-Reply In Opp to Roosevelts POs.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | 86-19041986 REPLY IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF C A) |

| 14-MAY-2019 08:34 AM | AFFIDAVIT OF SERVICE FILED | | 14-MAY-2019 09:14 AM |

| Documents: | ⬇ Click link(s) to preview/purchase the documents<br>162134.01.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |

| Docket Entry: | AFFIDAVIT OF SERVICE OF REINSTATED CIVIL ACTION COMPLAINT UPON ASHOKA INVESTMENTS & MANAGEMENT SERVICES BY SHERIFF SERVICE DAUPHIN ON 05/08/2019 FILED. |

| 20-MAY-2019 05:16 PM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | 21-MAY-2019 09:25 AM |

| Documents: | ⬇ Click link(s) to preview/purchase the documents<br>Answer with New Matter Wyndam.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) ENTRY OF APPEARANCE FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION. |

| 05-JUN-2019 02:12 PM | LISTED FOR CASE MGMT CONF | | 05-JUN-2019 02:12 PM |

| Docket Entry: | *none.* |

| 07-JUN-2019 12:30 AM | NOTICE GIVEN | | 07-JUN-2019 12:30 AM |

| Docket Entry: | *none.* |

| 10-JUN-2019 10:06 AM | REPLY TO NEW MATTER | BEZAR, NADEEM A | 18-JUN-2019 12:00 AM |

| Documents: | ⬇ Click link(s) to preview/purchase the documents<br>RPNMT_43.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |

| Docket Entry: | PLAINTIFF'S REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM HOTEL MANAGEMENT INC FILED. |

| 11-JUN-2019 03:24 PM | ANSWER TO COMPLAINT FILED | OBERDICK JR., DANIEL E | | 11-JUN-2019 12:00 AM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents ANCOM_42.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ANSWER TO PLAINTIFF'S COMPLAINT WITH NEW MATTER FILED. (FILED ON BEHALF OF ROOSEVELT INN LLC FILED.) |
|---|---|

| 21-JUN-2019 01:01 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 26-JUN-2019 12:00 AM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents RPNMT_44.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | REPLY TO NEW MATTER OF ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN, ROOSEVELT MOTOR INN, INC. AND UFVS MANAGEMENT COMPANY, LLC FILED ON BEHALF OF C.A. |
|---|---|

| 26-JUN-2019 04:01 PM | ENTRY OF APPEARANCE | GOLDBERG, MATTHEW A | | 01-JUL-2019 12:00 AM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents ENAPP_45.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ENTRY OF APPEARANCE OF MATTHEW A. GOLDBERG FILED ON BEHALF OF DFTS. |
|---|---|

| 01-JUL-2019 04:27 PM | CASE MGMT CONFERENCE COMPLETED | LAWLOR, BRIAN | | 01-JUL-2019 04:27 PM |
|---|---|---|---|---|

| Docket Entry: | *none.* |
|---|---|

| 01-JUL-2019 04:27 PM | CASE MANAGEMENT ORDER ISSUED | | | 01-JUL-2019 04:27 PM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents CMOIS_47.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 01-JUL-2019, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 05-OCT-2020. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 02-NOV-2020. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 07-DEC-2020. 5. All pre-trial motions shall be filed not later than 07- |
|---|---|

DEC-2020. 6. A settlement conference may be scheduled at any time after 04-JAN-2021. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount; (c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 01-MAR-2021. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial; (d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 05-APR-2021, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: ARNOLD NEW, J.

| | | | | |
|---|---|---|---|---|
| 01-JUL-2019 04:27 PM | LISTED FOR SETTLEMENT CONF | | | 01-JUL-2019 04:27 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 01-JUL-2019 04:27 PM | LISTED FOR PRE-TRIAL CONF | | | 01-JUL-2019 04:27 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 01-JUL-2019 04:27 PM | LISTED FOR TRIAL | | | 01-JUL-2019 04:27 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 11-JUL-2019 10:40 AM | MOT-FOR ADMISSION PRO HAC VICE | HELLER, NATHAN P | | 11-JUL-2019 04:00 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents C.A. Sager PHV.pdf Motion CoverSheet Form | | 📑 **Click HERE to purchase all documents** related to this one docket entry |

| Docket Entry: | 03-19070903 RESPONSE DATE 07/31/2019. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |

| 24-JUL-2019 02:32 PM | ANSWER TO COMPLAINT FILED | BROOKS, JENNIFER M | | 24-JUL-2019 03:08 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>C.A.Answer with New Matter.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES AND RAMARA INC) ENTRY OF APPEARANCE FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES AND RAMARA INC. | | | |

| 24-JUL-2019 02:32 PM | JURY TRIAL PERFECTED | BROOKS, JENNIFER M | | 24-JUL-2019 03:08 PM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 24-JUL-2019 02:58 PM | ATTEMPTED SERVICE - NOT FOUND | | | 24-JUL-2019 03:01 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>161256.01_AFFIDAVIT_6E4C0EDC-BEF4-C74A-AF3B-6EF7A3D39535.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ASHOKA INVESTMENTS & MANAGEMENT SERVICES NOT FOUND ON 04/10/2019. | | | |

| 24-JUL-2019 03:01 PM | ATTEMPTED SERVICE - NOT FOUND | | | 24-JUL-2019 03:01 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>161256.02_AFFIDAVIT_6322524E-0EFC-4E4B-9D3F-6748575FC427.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ASHOKA INVESTMENTS & MANAGEMENT SERVICES NOT FOUND ON 05/01/2019. | | | |

| 25-JUL-2019 01:33 PM | RETURNED MAIL RECEIVED | | | 25-JUL-2019 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | RETURNED MAIL ORDER DATED 05/09/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: RAMARA INC. | | | |

| 02-AUG-2019 | MOTION ASSIGNED | | | 02-AUG-2019 |
|---|---|---|---|---|

| 11:19 AM | | | | 11:19 AM |
|---|---|---|---|---|
| **Docket Entry:** | 03-19070903 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: AUGUST 02, 2019 | | | |
| | | | | |
| 02-AUG-2019 01:37 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 02-AUG-2019 03:11 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs MTC Defs Discovery Resp.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: AUGUST 12, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 12-AUG-2019 02:14 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 12-AUG-2019 02:36 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>(51) Pltf Reply to New Matter.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF RAMARA INC AND ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF C.A) | | | |
| | | | | |
| 12-AUG-2019 02:47 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 12-AUG-2019 12:00 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_60.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | AND NOW, THIS 12TH DAY OF AUGUST, 2019 UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL DEFENDANTS RAMARA, INC. AND ASHOKA INVESTMENTS & MANAGEMENT SERVICES TO PROVIDE FULL AND COMPLETE RESPONSES, WITHOUT OBJECTIONS, TO PLAINTIFF'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS.. MOTION IS GRANTED.. SEE ATTACHED ORDER FOR FURTHER TERMS.. BY THE COURT: NEW,J. 8/12/19 | | | |
| | | | | |
| 12-AUG-2019 02:47 PM | NOTICE GIVEN UNDER RULE 236 | | | 12-AUG-2019 03:25 PM |
| **Docket Entry:** | NOTICE GIVEN ON 12-AUG-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-AUG-2019. | | | |
| | | | | |
| 06-SEP-2019 04:03 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 06-SEP-2019 04:03 PM |
| **Documents:** | Click link(s) to preview/purchase the documents | | | |

ORDER_62.pdf

Click HERE to purchase all documents
** related to this one docket entry

| Docket Entry: | 03-19070903 IT IS ORDERED THAT THE MOTION FOR ADMISSION PRO HAC VICE IS GRANTED, AND DAVID S. SAGER, ESQUIRE IS HEREBY ADMITTED PRO HAC VICE FOR PURPOSES OF THIS MATTER AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2606 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. ...BY THE COURT; NEW, J. 9-5-19 |
| --- | --- |

| 06-SEP-2019 04:03 PM | NOTICE GIVEN UNDER RULE 236 | | | 09-SEP-2019 01:25 PM |
| --- | --- | --- | --- | --- |
| Docket Entry: | NOTICE GIVEN ON 09-SEP-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 06-SEP-2019. | | | |

| 19-SEP-2019 11:02 AM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 19-SEP-2019 11:21 AM |
| --- | --- | --- | --- | --- |
| Documents: | Click link(s) to preview/purchase the documents C.A. - Wyndham Motion to Compel against Plaintiff.pdf | | Click HERE to purchase all documents ** related to this one docket entry | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: SEPTEMBER 30, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM HOTEL MANAGEMENT INC) | | | |

| 23-SEP-2019 05:12 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 24-SEP-2019 07:49 AM |
| --- | --- | --- | --- | --- |
| Documents: | Click link(s) to preview/purchase the documents Pltfs Motion to Strike Obj of Wyndham Defs to Set I.pdf | | Click HERE to purchase all documents ** related to this one docket entry | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: PLTFS MOTION TO STRIKE OBJ OF WYNDHAM DEFS TO SET I. HEARING SCHEDULED FOR: OCTOBER 07, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF C A) | | | |

| 27-SEP-2019 03:14 PM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 27-SEP-2019 03:18 PM |
| --- | --- | --- | --- | --- |
| Documents: | Click link(s) to preview/purchase the documents (C.A.) Wyndham Motion for Protective Order.pdf | | Click HERE to purchase all documents ** related to this one docket entry | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: OCTOBER 07, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF WYNDHAM WORLDWIDE | | | |

CORPORATION, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM HOTEL MANAGEMENT INC)

| 01-OCT-2019 04:51 PM | DISCOVERY MOTION FILED | BROOKS, JENNIFER M | | 02-OCT-2019 07:43 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Motion For Protective Order.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: OCTOBER 21, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF RAMARA INC AND ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 02-OCT-2019 11:25 AM | RETURNED MAIL RECEIVED | | | 02-OCT-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_68.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 09/05/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH AMERICAN MOTOR INNS NC DBA. | | | |

| 03-OCT-2019 10:00 AM | MISCELLANEOUS MOTION/PETITION | MARKS, EMILY B | | 03-OCT-2019 10:02 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Pltfs Motion for Leave to File Amended Comp.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 95-19100395 RESPONSE DATE 10/23/2019. MOTION FOR LEAVE TO FILE A FIRST AMENDED COMPLAINT (FILED ON BEHALF OF C A) | | | |

| 03-OCT-2019 04:41 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 04-OCT-2019 08:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Pltfs MTC Dep of Corp Des of NAMI and Ramara.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: OCTOBER 21, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF C A) | | | |

| 08-OCT-2019 09:11 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 08-OCT-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>ORDER_71.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | AND NOW, THIS 7TH DAY OF OCTOBER, 2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO STRIKE DEFENDANTS WYNDHAM WORLDWIDE CORPORATON, WYNDHAM HOTEL GROUP, LLC, WYNDHAM HOTELS AND RESORTS, LLC AND WYNDAHM HOTEL MANAGEMENT, INC.'S OBJECTION AND COMPEL WYNDHAM DEFENDANTS TO PROVIDE MORE SPECIFIC ANSWERS TO PLAINTIFF'S INTERROGATORIES, NOS. 12,15-17,20-21,25,34-40,47 AND 58 AND REQUEST FOR PRODUCTION OF DOCUMENTS, NOS. 2-4,6-7 AND 9-10 (SET I), IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED..........SEE ORDER FOR FURTHER TERMS AND CONDITIONS...............BY THE COURT: ANDERS,J. 10/7/2019 | | |

| | | | |
|---|---|---|---|
| 08-OCT-2019 09:11 AM | NOTICE GIVEN UNDER RULE 236 | | 08-OCT-2019 10:27 AM |
| **Docket Entry:** | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. | | |

| | | | |
|---|---|---|---|
| 08-OCT-2019 09:37 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | 08-OCT-2019 12:00 AM |
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_72.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AND NOW, THIS 7TH DAY OF OCTOBER, 2019, UPON CONSIDERATION OF THE MOTION FOR A PROTECTIVE ORDER FILED BY DEFENDANTS WYNDHAM WORLDWIDE CORPORATION, K/N/A WYNDHAM DESTINATIONS, INC.), WYNDHAM HOTEL GROUP, LLC, WYNDHAM HOTELS AND RESORTS, LLC, AND WYNDHAM HOTEL MANAGEMANT, INC. (COLLECTIVELY "THE WYNDHAM DEFENDANT"), IT IS HEREBY ORDERED THAT THE MOTION IS RESOLVED AS THE SAME TERMS AS MOTION #73.............BY THE COURT: ANDERS,J. 10/7/2019 | | |

| | | | |
|---|---|---|---|
| 08-OCT-2019 09:37 AM | NOTICE GIVEN UNDER RULE 236 | | 08-OCT-2019 10:17 AM |
| **Docket Entry:** | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. | | |

| | | | |
|---|---|---|---|
| 08-OCT-2019 09:40 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | 08-OCT-2019 12:00 AM |
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_73.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AND NOW, THIS 7TH DAY OF OCTOBER, 2019, UPON CONSIDERATION OF THE MOTION TO COMPEL FILED BY DEFENDANTS WYNDHAM WORLDWIDE CORPORATION, K/N/A WYNDHAM DESTINATIONS, INC.), WYNDHAM HOTEL GROUP, LLC, WYNDHAM HOTELS AND RESORTS, LLC, AND WYNDHAM | | |

| | HOTEL MANAGEMANT, INC. (COLLECTIVELY "THE WYNDHAM DEFENDANTS"), IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED..........SEE ORDER FOR FURTHER TERMS AND CONDITIONS..........BY THE COURT: ANDERS,J. 10/7/2019 | | | |

| 08-OCT-2019 09:40 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-OCT-2019 10:18 AM |
| **Docket Entry:** | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. | | | |

| 11-OCT-2019 04:01 PM | PRELIMINARY INJUNCTION | MARKS, EMILY B | | 11-OCT-2019 04:15 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Motion for Preliminary Injunction.pdf **(CONFIDENTIAL DOCUMENT)**<br>Motion for Preliminary Injunction_Redacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-19101736 PRELIMINARY INJUNCTION (FILED ON BEHALF OF C A) | | | |

| 15-OCT-2019 10:25 AM | MOTION ASSIGNED | | | 15-OCT-2019 10:25 AM |
| **Docket Entry:** | 36-19101736 PRELIMINARY INJUNCTION ASSIGNED TO JUDGE: PATRICK, PAULA . ON DATE: OCTOBER 15, 2019 | | | |

| 16-OCT-2019 12:04 PM | WITHDRAWAL/ENTRY OF APPEARANCE | ONEILL III, HUGH P | | 16-OCT-2019 01:42 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>C.A. v. Ramara - Entry and Withdrawal of Appearance.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JENNIFER M BROOKS AND ENTRY OF APPEARANCE OF HUGH P ONEILL AND JOHN A LUCY FILED. (FILED ON BEHALF OF RAMARA INC) | | | |

| 18-OCT-2019 02:20 PM | ENTRY OF APPEARANCE | MILLER, MICHAEL R | | 18-OCT-2019 02:24 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA-EOA.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MEGHAN SANDORA AND MICHAEL R MILLER FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 21-OCT-2019 03:00 PM | ORDER ENTERED/236 NOTICE GIVEN | PATRICK, PAULA | | 21-OCT-2019 03:01 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_81_001.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-19101736 AND NOW, THIS 21ST DAY OF OCTOBER, 2019, UPON CONSIDERATION OF THE FOREGOING PETITION FOR PRELIMINARY INJUNCTION, A RULE IS HEREBY ENTERED UPON THE RESPONDENT(S) TO SHOW CAUSE WHY THE RELIEF REQUESTED THEREIN SHOULD NOT BE GRANTED. RULE RETURNABLE ON THE 4TH DAY OF DECEMBER, 2019 AT 1:30 P.M. IN COURTROOM 426, CITY HALL, PA 19107. AT THE TIME OF THE HEARING, THE PARTIES SHALL BE PREPARED TO PRESENT EVIDENCE AND/OR TESTIMONY AS TO THE ISSUES RAISED IN THE PETITION AND ANY RESPONSE THERETO. PETITIONER MUST SERVE THIS RULE TO SHOW CAUSE AND THE PETITION ON ALL INTERESTED PARTIES IN ACCORDANCE WITH THE PENNSYLVANIA RULES OF CIVIL PROCEDURE. PETITIONER SHALL ELECTRONICALLY FILE AND AFFIDAVIT OF SEVICE THAT PROVIDE PROOF OF SERVICE FOR EACH PARTY SERVED. A WRITTEN RESPONSE TO THE PETITION SHALL BE FILED NO LATER THAT 5 DAYS BEFORE THE HEARING. ................BY THE COURT: PATRICK, J. 10/21/2019 | | | | |

| 21-OCT-2019 03:00 PM | NOTICE GIVEN UNDER RULE 236 | | | 23-OCT-2019 09:04 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 23-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 21-OCT-2019. | | | |

| 21-OCT-2019 03:01 PM | MOTION HEARING SCHEDULED | | | 21-OCT-2019 03:01 PM |
|---|---|---|---|---|
| **Docket Entry:** | 36-19101736 SCHEDULED HEARING ON DECEMBER 4, 2019 AT 1:30 P.M. IN ROOM 426, CITY HALL | | | |

| 21-OCT-2019 03:40 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 21-OCT-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_83.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AND NOW, THIS 21ST DAY OF OCTOBER, 2019, UPON CONSIDERATION OF THE MOTION FOR PROTECTIVE ORDER FILED BY DEFENDANTS, ASHOKA INVESTMENT & MANAGEMENT SERVICES AND RAMARA, INC., IT IS HEREBY ORDERED THAT SAID MOTION IS GRANTED.............SEE ORDER FOR FURTHER TERMS AND CONDITIONS.............BY THE COURT: ANDERS,J. 10/21/2019 | | | | |

| 21-OCT-2019 03:40 PM | NOTICE GIVEN UNDER RULE 236 | | | 22-OCT-2019 08:17 AM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 22-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 21-OCT-2019. | | | |
|---|---|---|---|---|
| | | | | |
| 22-OCT-2019 09:15 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 22-OCT-2019 12:00 AM |
| Documents: | Click link(s) to preview/purchase the documents ORDER_85.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AND NOW, THIS 21ST DAY OF OCTOBER, 2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL THE DEPOSITION OF THE CORPORATE DESIGNEE OF DEFENDANT RAMARA, INC., AND ANY RESPONSE THERETO, IT IS HEREBY ORDRED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED.............SEE ORDER FOR FURTHER TERMS AND CONDITIONS.............BY THE COURT: ANDERS,J. 10/21/2019 | | | |
| | | | | |
| 22-OCT-2019 09:15 AM | NOTICE GIVEN UNDER RULE 236 | | | 22-OCT-2019 09:51 AM |
| Docket Entry: | NOTICE GIVEN ON 22-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-OCT-2019. | | | |
| | | | | |
| 23-OCT-2019 12:30 AM | NOTICE GIVEN | | | 23-OCT-2019 12:30 AM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 23-OCT-2019 09:35 AM | ANSWER (MOTION/PETITION) FILED | HELLER, NATHAN P | | 23-OCT-2019 09:50 AM |
| Documents: | Click link(s) to preview/purchase the documents C.A. - Wyndham Response to Motion to Amend.pdf Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 95-19100395 ANSWER IN OPPOSITION OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
| | | | | |
| 25-OCT-2019 11:16 AM | MOTION ASSIGNED | | | 25-OCT-2019 11:16 AM |
| Docket Entry: | 95-19100395 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: OCTOBER 25, 2019 | | | |
| | | | | |
| 28-OCT-2019 03:19 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 28-OCT-2019 03:28 PM |

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Pltfs Reply to Wyndham Defs Resp to MFL.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Pltfs Reply to Wyndham Defs Resp to MFL_Redacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| Docket Entry: | 95-19100395 REPLY IN SUPPORT OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF C A) | |

| | | | | |
|---|---|---|---|---|
| 29-OCT-2019<br>12:24 PM | ORDER ENTERED/236<br>NOTICE GIVEN | ANDERS, DANIEL J | | 29-OCT-2019<br>12:24 PM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>ORDER_92.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 95-19100395 IT IS RODERED THAT PLAINTIFF'S MOTION TO AMEND IS GRANTED. IT IS FURTHER ORDERED THAT PLAINTIFF MY FILE AN AMENDED COMPLAINT WITH THE PROPOSED AMENDED COMPLAINT ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT "D". ...BY THE COURT; ANDERS, J. 10-25-19 | | | |

| | | | | |
|---|---|---|---|---|
| 29-OCT-2019<br>12:24 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 30-OCT-2019<br>02:59 PM |
| Docket Entry: | NOTICE GIVEN ON 30-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 29-OCT-2019. | | | |

| | | | | |
|---|---|---|---|---|
| 30-OCT-2019<br>04:35 PM | AMENDED COMPLAINT<br>FILED | MARKS, EMILY B | | 30-OCT-2019<br>04:37 PM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Pltfs First Amended Complaint_Redacted.pdf<br>Pltfs First Amended Complaint.pdf **(CONFIDENTIAL DOCUMENT)**<br>Pltfs First Amended Complaint_Redacted.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF C A) | | | |

| | | | | |
|---|---|---|---|---|
| 01-NOV-2019<br>12:30 AM | NOTICE GIVEN | | | 01-NOV-2019<br>12:30 AM |
| Docket Entry: | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 06-NOV-2019<br>03:46 PM | DISCOVERY MOTION<br>FILED | ONEILL III, HUGH P | | 07-NOV-2019<br>07:58 AM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Ramara, Inc. Emergency Motion for Protective Order and to Quash Subpoena Directed to John McCreesh, IV, Esquire.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: NOVEMBER 18, 2019 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF RAMARA INC) | | | |

| 07-NOV-2019 03:26 PM | DISCOVERY MOTION FILED | ONEILL III, HUGH P | | 08-NOV-2019 07:43 AM |

**Documents:** Click link(s) to preview/purchase the documents
Motion for Protective Order1.pdf

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: NOVEMBER 18, 2019 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF RAMARA INC) |

| 08-NOV-2019 02:57 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 08-NOV-2019 03:00 PM |

**Documents:** Click link(s) to preview/purchase the documents
Pltf Motion to Compel Disc Resp fr 4200 Defs.pdf

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL REQUEST FOR PRODUCTION. HEARING SCHEDULED FOR: NOVEMBER 18, 2019 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) |

| 08-NOV-2019 03:42 PM | ATTEMPTED SERVICE - NOT FOUND | | | 08-NOV-2019 03:43 PM |

**Documents:** Click link(s) to preview/purchase the documents
168430.01_AFFIDAVIT_88E64DE0-37AB-7040-AF53-844F9D0DFB75.pdf

| Docket Entry: | RITZ HOTEL GROUP, INC C/O GARY HAWES NOT FOUND ON 11/01/2019. |

| 13-NOV-2019 02:21 PM | PRELIMINARY OBJECTIONS | MELLOTT, JARED M | | 13-NOV-2019 02:53 PM |

**Documents:** Click link(s) to preview/purchase the documents
CA - POs and Brief.pdf

| Docket Entry: | 34-19111834 PRELIMINARY OBJECTIONS TO PLAINTIFF'S AMENDED COMPLAINT FILED. RESPONSE DATE: 12/03/2019 (FILED ON BEHALF OF RAMARA INC) |

| 14-NOV-2019 03:54 PM | ATTEMPTED SERVICE - NOT FOUND | | | 14-NOV-2019 03:55 PM |

**Documents:** Click link(s) to preview/purchase the documents
168457.01_AFFIDAVIT_981BE667-7756-D64B-A3F0-5527E5D4AB18.pdf

| Docket Entry: | ALPHA-CENTURION SECURITY INC NOT FOUND ON 11/06/2019. | | | |
|---|---|---|---|---|
| | | | | |
| 14-NOV-2019 04:02 PM | ATTEMPTED SERVICE - NOT FOUND | | | 14-NOV-2019 04:07 PM |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>168459.01_AFFIDAVIT_30468C86-C9B5-ED45-9AA7-E7E6B6B8AC0E.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RITZ HOTEL GROUP INC NOT FOUND ON 11/05/2019. | | | |
| | | | | |
| 15-NOV-2019 12:30 AM | NOTICE GIVEN | | | 15-NOV-2019 12:30 AM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 15-NOV-2019 10:00 AM | OBJECTIONS FILED | MELLOTT, JARED M | | 15-NOV-2019 10:00 AM |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Objections to Subpoenas.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| | | | | |
| 18-NOV-2019 11:27 AM | ANSWER TO COMPLAINT FILED | MILLER, MICHAEL R | | 18-NOV-2019 11:30 AM |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Amended C.A.Answer with New Matter.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |
| | | | | |
| 18-NOV-2019 03:46 PM | AFFIDAVIT OF SERVICE FILED | MARKS, EMILY B | | 18-NOV-2019 03:53 PM |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Affidavit of Service - MPI and Rule to Show Cause.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF MOTION FOR PRELIMINARY INJUNCTION AND RULE TO SHOW CAUSE UPON PHILIP D PRIORE, NATHAN P HELLER, MICHAEL R MILLER, MEGHAN SANDORA, MATTHEW A GOLDBERG, JOHN A LUCY, JAMES J QUINLAN, HUGH P ONEILL, GRANT S PALMER, DAVID S SAGER, DANIEL E OBERDICK AND BRIAN J CALLAHAN BY FIRST CLASS REGULAR MAIL ON 11/04/2019 FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |

| 18-NOV-2019 07:20 PM | ANSWER TO COMPLAINT FILED | OBERDICK JR., DANIEL E | | 19-NOV-2019 09:43 AM |
| --- | --- | --- | --- | --- |
| **Documents:** | Click link(s) to preview/purchase the documents<br>**Defts Roosevelt Inn et al s Answer to CA Amended Complaint with New Matter.pdf** | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |
| | | | | |
| 21-NOV-2019 03:44 PM | PRAECIPE TO REINSTATE CMPLT | BEZAR, NADEEM A | | 21-NOV-2019 04:07 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate First Amended Comp.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Reinstate First Amended Comp_Redacted.pdf<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 22-NOV-2019 08:21 AM | ATTEMPTED SERVICE - NOT FOUND | | | 22-NOV-2019 10:38 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>168630.01.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ALPHA-CENTURION SECURITY INC NOT FOUND ON 11/14/2019. | | | |
| | | | | |
| 26-NOV-2019 12:43 PM | ANSWER (MOTION/PETITION) FILED | MELLOTT, JARED M | | 26-NOV-2019 12:46 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Confidential Exhibits.pdf **(CONFIDENTIAL DOCUMENT)**<br>Ramara - Response to Plt Motion for PI.pdf<br>Ramara Brief to Plt Motion for PI.pdf<br>Exh A-I to Response.pdf<br>Exh J-M to Response.pdf<br>Exh A-D to Brief.pdf<br>Exh E-U to Brief.pdf<br>Redacted Confidential Exhibits.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 36-19101736 ANSWER IN OPPOSITION OF PRELIMINARY INJUNCTION FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| | | | | |
| 03-DEC-2019 | MOTION/PETITION | MARKS, EMILY B | | 03-DEC-2019 |

| 02:11 PM | WITHDRAWN MOOT | | 03:21 PM |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>[Praecipe to Withdraw Petition for PI.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 36-19101736 PRAECIPE TO WITHDRAW PRELIMINARY INJUNCTION FILED. (FILED ON BEHALF OF C A) | | |
| | | | |
| 03-DEC-2019<br>04:00 PM | MOTION/PETITION<br>WITHDRAWN MOOT | | 03-DEC-2019<br>04:00 PM |
| **Docket Entry:** | 36-19101736 ***PLEASE NOTE: THIS ENTRY IS BEING MADE PURSUANT TO THE PRAECIPE TO WITHDRAW FILED ON THE DOCKET 12-03-2019. OJR TXF | | |
| | | | |
| 03-DEC-2019<br>04:58 PM | ANSWER TO<br>PRELIMINARY OBJCTNS | NOCHO, KYLE B | 04-DEC-2019<br>10:00 AM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Pltfs Resp to POs by Ramara.pdf **(CONFIDENTIAL DOCUMENT)**<br>[Pltfs Resp to POs by Ramara_Redacted.pdf](#)<br>[Confidential Document Form](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 34-19111834 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF C A) | | |
| | | | |
| 05-DEC-2019<br>01:45 PM | PRELIM OBJECTIONS<br>ASSIGNED | | 05-DEC-2019<br>01:45 PM |
| **Docket Entry:** | 34-19111834 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: DECEMBER 05, 2019 | | |
| | | | |
| 06-DEC-2019<br>01:25 PM | REPLY TO NEW MATTER | MARKS, EMILY B | 06-DEC-2019<br>03:19 PM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>[Pltfs Reply to Roosevelts NM in Amended Comp.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN FILED. (FILED ON BEHALF OF C A) | | |
| | | | |
| 06-DEC-2019<br>01:32 PM | REPLY TO NEW MATTER | MARKS, EMILY B | 06-DEC-2019<br>03:19 PM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>[Pltfs Reply to Ashoka NM in Amended Comp.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF C A) | | |

| 11-DEC-2019<br>01:02 PM | ORDER ENTERED/236<br>NOTICE GIVEN | ANDERS, DANIEL J | | 11-DEC-2019<br>01:02 PM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>ORDER_117.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | 34-19111834 IT IS HEREBY ORDERED AND DECREED THAT RAMARA'S PRELIMINARY OBJECTIONS ARE OVERRULED. RAMARA SHALL FILE AN ANSWER TO PLAINTIFF'S AMENDED COMPLAINT WITHIN TWENTY (20) DAYS FROM THE DATE OF THIS ORDER. ...BY THE COURT: ANDERS, JUDGE 12/06/2019 | | | |

| 11-DEC-2019<br>01:02 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 13-DEC-2019<br>09:21 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 13-DEC-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 11-DEC-2019. | | | |

| 13-DEC-2019<br>10:31 AM | ANSWER TO<br>COMPLAINT FILED | HELLER, NATHAN P | | 13-DEC-2019<br>10:32 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>C.A. - Answer to Amended Complaint with New Matter.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 13-DEC-2019<br>10:45 AM | ATTEMPTED SERVICE -<br>NOT FOUND | | | 18-DEC-2019<br>09:15 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>168875.01_AFFIDAVIT_ECE7A70D-A55F-5449-8069-73D2811AA2B1.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | ALPHA-CENTURION SECURITY INC NOT FOUND ON 11/24/2019. | | | |

| 17-DEC-2019<br>10:45 AM | ENTRY OF<br>APPEARANCE | MCHALE, JOSEPH | | 17-DEC-2019<br>11:08 AM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Alpha CA EOA of JMcHale and PCilluffo.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF PENELOPE CILLUFFO, JOSEPH MCHALE AND JOSEPH MCHALE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 18-DEC-2019 10:00 AM | ANSWER TO COMPLAINT FILED | PRIORE, PHILIP D | | 18-DEC-2019 10:50 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA - Ans to First Amended Complaint.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S FIRST AMENDED COMPLAINT FILED. (FILED ON BEHALF OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 19-DEC-2019 04:39 PM | PRAECIPE TO REINSTATE CMPLT | MARKS, EMILY B | | 19-DEC-2019 04:40 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate First Amended Complaint.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Reinstate First Amended Complaint_Red.pdf<br>Confidential Document Form | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF C A) | | | |

| 20-DEC-2019 10:35 AM | ACCEPTANCE OF SERVICE FILED | BEZAR, NADEEM A | | 20-DEC-2019 10:37 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(99) AOS-Alpha (Joe Mchale).pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | SERVICE OF PLAINTIFF'S FIRST AMENDED COMPLAINT ACCEPTED BY ALPHA-CENTURION SECURITY INC ON 12/17/2019 FILED. (FILED ON BEHALF OF C A) | | | |

| 23-DEC-2019 12:12 PM | ENTRY OF APPEARANCE | BYERS MS., JUSTINA L | | 23-DEC-2019 12:15 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Entry of Appearance - JLB - CA.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JUSTINA L BYERS FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 23-DEC-2019 02:46 PM | ANSWER TO COMPLAINT FILED | MELLOTT, JARED M | | 23-DEC-2019 02:57 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>C.A. - Ramara, Inc._s Answer, New Matter and Cross-Claims | | **Click HERE to purchase all documents related to this one docket entry** | |

| | in Response to C.A._s First Amended Complaint (signed).PDF |
|---|---|
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF RAMARA INC) |

| 26-DEC-2019 02:11 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 26-DEC-2019 03:47 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to Wyndhams NM to Amended Comp.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC FILED. (FILED ON BEHALF OF C A) | | | |

| 27-DEC-2019 02:35 PM | PRAECIPE - WRIT TO JOIN | TORREY, HALEY D | | 30-DEC-2019 09:31 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(C.A.) Praecipe to issue writ to join additional defendants.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) WILLIAM COIT AND JEREL JACKSON. WRIT ISSUED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) ENTRY OF APPEARANCE FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION. | | | |

| 30-DEC-2019 11:16 AM | RETURNED MAIL RECEIVED | | | 30-DEC-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_129.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 12/06/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: RITZ HOTEL GROUP INC. | | | |

| 30-DEC-2019 03:27 PM | PRAECIPE - WRIT TO JOIN | BYERS MS., JUSTINA L | | 30-DEC-2019 04:40 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA - Praecipe to Issue Writ of Summons.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) JEREL JACKSON AND WILLIAM COIT. WRIT ISSUED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | |
|---|---|---|---|

| 30-DEC-2019 07:12 PM | MOTION TO AMEND | QUINLAN, JAMES J | | 31-DEC-2019 09:26 AM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>Roosevelt - D_s Motion for Leave to Amend CC in CA.PDF<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 63-19123463 RESPONSE DATE 01/21/2020. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 31-DEC-2019 09:49 AM | ATTEMPTED SERVICE - NOT FOUND | | | 31-DEC-2019 09:57 AM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>170021.01_AFFIDAVIT_664146F4-BC78-8444-BEF4-04A817AEA584.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | GARY HAWES NOT FOUND ON 12/23/2019. | | | |

| 31-DEC-2019 11:57 AM | PRAECIPE - WRIT TO JOIN | PRIORE, PHILIP D | | 02-JAN-2020 09:42 AM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>PRAECIPE TO ISSUE WRIT OF SUMMONS AND WRIT TO JOIN ADD DEFS COIT AND JACKSON.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) JEREL JACKSON AND WILLIAM COIT. WRIT ISSUED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 02-JAN-2020 01:00 PM | RETURNED MAIL RECEIVED | | | 02-JAN-2020 12:00 AM |
|---|---|---|---|---|
| **Documents:** | 🔖 Click link(s) to preview/purchase the documents<br>MAILR_134.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 12/06/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: ALPHA-CENTURION SECURITY INC. | | | |

| 06-JAN-2020 09:59 AM | REPLY TO NEW MATTER | MARKS, EMILY B | | 06-JAN-2020 11:08 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents<br>Pltfs Reply to Days Inn NM in Amended Comp.pdf | | | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|---|
| Docket Entry: | REPLY TO NEW MATTER OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN FILED. (FILED ON BEHALF OF C A) | | | |

| | | | | |
|---|---|---|---|---|
| 06-JAN-2020<br>10:03 AM | REPLY TO NEW MATTER | MARKS, EMILY B | | 06-JAN-2020<br>11:08 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltfs Reply to Ramara NM in Amended Comp.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | REPLY TO NEW MATTER OF RAMARA INC FILED. (FILED ON BEHALF OF C A) | | | |

| | | | | |
|---|---|---|---|---|
| 07-JAN-2020<br>02:06 PM | REPLY TO CROSSCLAIM | LACHAT JR JR.,<br>FREDERICK T | | 07-JAN-2020<br>02:16 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>CA Answer to Crossclaims and Crossclaims.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | REPLY TO CROSSCLAIM OF RAMARA INC FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| | | | | |
|---|---|---|---|---|
| 14-JAN-2020<br>01:51 PM | REPLY TO NEW MATTER<br>& CROSSCLA | MELLOTT, JARED M | | 14-JAN-2020<br>02:16 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>CA-Ramara Answer to Def Ashoka New Matter and<br>Crossclaims.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | REPLY TO NEW MATTER AND CROSSCLAIM OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF RAMARA INC) | | | |

| | | | | |
|---|---|---|---|---|
| 14-JAN-2020<br>02:21 PM | AFFIDAVIT OF SERVICE<br>FILED | MARKS, EMILY B | | 14-JAN-2020<br>02:31 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>Affidavit - Ritz Hotel Group Inc.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S AMENDED COMPLAINT UPON RITZ HOTEL GROUP INC BY PERSONAL SERVICE ON 01/06/2020 FILED. (FILED ON BEHALF OF C A) | | | |

| | | | | |
|---|---|---|---|---|
| 14-JAN-2020<br>03:01 PM | WITHDRAWAL OF<br>APPEARANCE | LACHAT JR JR.,<br>FREDERICK T | | 14-JAN-2020<br>03:01 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>WOAFred.pdf | | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | WITHDRAWAL OF APPEARANCE OF FREDERICK T. LACHAT JR FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | |
| --- | --- | --- | --- |

| 16-JAN-2020 11:32 AM | JOINDER COMPLAINT FILED | TORREY, HALEY D | | 16-JAN-2020 11:44 AM |
| --- | --- | --- | --- | --- |
| Documents: | 📄 Click link(s) to preview/purchase the documents (C.A.) Wyndham Defendants Joinder Complaint.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | JOINDER COMPLAINT AGAINST WILLIAM COIT AND JEREL JACKSON WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 16-JAN-2020 04:06 PM | WITHDRAWAL OF APPEARANCE | CALLAHAN, BRIAN J | | 16-JAN-2020 04:07 PM |
| --- | --- | --- | --- | --- |
| Documents: | 📄 Click link(s) to preview/purchase the documents Withdrawal - BJC.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF BRIAN J. CALLAHAN FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 22-JAN-2020 04:08 PM | AFFIDAVIT OF SERVICE FILED | TORREY, HALEY D | | 22-JAN-2020 04:14 PM |
| --- | --- | --- | --- | --- |
| Documents: | 📄 Click link(s) to preview/purchase the documents Coit Affidavit of Writ and Complaint.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF WRIT TO JOIN ADDITIONAL DEFENDANT(S) UPON WILLIAM COIT BY PERSONAL SERVICE ON 01/17/2020 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 23-JAN-2020 10:56 AM | PRAECIPE-ATTACH VERIFICATION | WYNKOOP, MEGHAN | | 23-JAN-2020 10:59 AM |
| --- | --- | --- | --- | --- |
| Documents: | 📄 Click link(s) to preview/purchase the documents PraecipetoSubverification.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | |
|---|---|---|---|

| 23-JAN-2020 01:33 PM | MOTION ASSIGNED | | 23-JAN-2020 01:33 PM |
|---|---|---|---|
| Docket Entry: | 63-19123463 MOTION TO AMEND ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JANUARY 23, 2020 | | |

| 27-JAN-2020 12:42 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | 27-JAN-2020 12:42 PM |
|---|---|---|---|
| Documents: | ⏬ Click link(s) to preview/purchase the documents<br>ORDER_146.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 63-19123463 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION FOR LEAVE TO AMEND IS GRANTED. DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE', ROOSEVELT MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, AND UFVS MANAGEMENT COMPANY, LLC ARE GRANTED LEAVE OF COURT TO FILE THE AMENDED ANSWER AND NEW MATTER AND CROSSCLAIMS ATTACHED TO THEIR MOTION AS EXHIBIT "B". ...BY THE COURT: ANDERS, HON. JUDGE 01/23/2020 | | |

| 27-JAN-2020 12:42 PM | NOTICE GIVEN UNDER RULE 236 | | 29-JAN-2020 08:48 AM |
|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 29-JAN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 27-JAN-2020. | | |

| 27-JAN-2020 01:53 PM | AFFIDAVIT OF SERVICE FILED | BYERS MS., JUSTINA L | 27-JAN-2020 01:54 PM |
|---|---|---|---|
| Documents: | ⏬ Click link(s) to preview/purchase the documents<br>Affidavit of Service - William Coit.PDF | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF WRIT TO JOIN ADDITIONAL DEFENDANT(S) UPON WILLIAM COIT BY CERTIFIED MAIL ON 01/16/2020 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | |

| 27-JAN-2020 01:55 PM | AFFIDAVIT OF SERVICE FILED | BYERS MS., JUSTINA L | 27-JAN-2020 01:59 PM |
|---|---|---|---|
| Documents: | ⏬ Click link(s) to preview/purchase the documents<br>Affidavit of Service - Jerel Jackson.PDF | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF WRIT TO JOIN ADDITIONAL DEFENDANT(S) UPON JEREL JACKSON BY CERTIFIED MAIL ON 01/16/2020 FILED. (FILED ON | | |

BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN)

| 29-JAN-2020 11:24 AM | PRAECIPE - WRIT TO JOIN | PRIORE, PHILIP D | | 29-JAN-2020 11:34 AM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>C.A. PRAECIPE TO REINSTATE WRIT TO JOIN ADD DEFS.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) WILLIAM COIT AND JEREL JACKSON. WRIT RE-ISSUED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 30-JAN-2020 12:32 PM | AMENDED ANSWER FILED | BYERS MS., JUSTINA L | | 30-JAN-2020 12:33 PM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>Roosevelt Defts Amended Answer to Amended Complaint.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED ANSWER WITH NEW MATTER AND CROSSCLAIM FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 30-JAN-2020 03:21 PM | PRAECIPE - WRIT TO JOIN | BYERS MS., JUSTINA L | | 31-JAN-2020 09:05 AM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) WILLIAM COIT AND JEREL JACKSON. WRIT RE-ISSUED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 04-FEB-2020 05:10 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 05-FEB-2020 08:09 AM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>Pltfs MTC NAMI to Comply with Inspection.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL INSPECTION. HEARING SCHEDULED FOR: FEBRUARY 24, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |

| 04-FEB-2020 05:11 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 05-FEB-2020 08:09 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs MTC Ramara to Comply with Inspection.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL INSPECTION. HEARING SCHEDULED FOR: FEBRUARY 24, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |

| 05-FEB-2020 11:56 AM | ANSWER TO COMPLAINT FILED | CILLUFFO, PENELOPE | | 05-FEB-2020 11:59 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA Answer to First Amended Complaint w NM.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 05-FEB-2020 12:25 PM | REPLY TO NEW MATTER & CROSSCLA | CILLUFFO, PENELOPE | | 05-FEB-2020 12:28 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA Reply to NMCC of Roosevelt Defs.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 10-FEB-2020 02:20 PM | ATTEMPTED SERVICE - NOT FOUND | | | 10-FEB-2020 02:20 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Affidavit of Service | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | JEREL JACKSON NOT FOUND ON 02/05/2020. | | | |

| 18-FEB-2020 12:08 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 18-FEB-2020 03:23 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of Roosevelt Defs in Am Answer.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN FILED. (FILED ON BEHALF OF C A) | | | |

| 18-FEB-2020<br>12:26 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 18-FEB-2020<br>03:23 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of Alpha-Centurion.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF C A) | | | |

| 21-FEB-2020<br>01:10 PM | AFFIDAVIT OF SERVICE FILED | | | 21-FEB-2020<br>01:11 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>171907.01.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF LETTER,PLAINTIFF'S MOTION TO COMPEL,REQUEST TO INSPECT AND PHOTOGRAPH UPON JATIN THAKKAR BY PERSONAL SERVICE ON 02/20/2020 FILED. | | | |

| 24-FEB-2020<br>06:07 PM | JOINDER COMPLAINT FILED | BYERS MS., JUSTINA L | | 25-FEB-2020<br>09:20 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Joinder Complaint v. Jackson, Coit.pdf<br>Exhibit A to Joinder Complaint.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST JEREL JACKSON AND WILLIAM COIT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 28-FEB-2020<br>10:00 AM | PRAECIPE - WRIT TO JOIN | PRIORE, PHILIP D | | 28-FEB-2020<br>10:02 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>PRAECIPE TO REINSTATE WRIT TO JOIN ADDITIONAL<br>DEFENDANTS COIT AND JACKSON.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) WILLIAM COIT AND JEREL JACKSON. WRIT RE-ISSUED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 02-MAR-2020<br>11:05 AM | ATTEMPTED SERVICE - NOT FOUND | | | 02-MAR-2020<br>11:05 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Affidavit of Service | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |

| Docket Entry: | WILLIAM COIT NOT FOUND ON 02/11/2020. | | | |
|---|---|---|---|---|
| 03-MAR-2020 11:38 AM | RETURNED MAIL RECEIVED | | | 03-MAR-2020 12:00 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents MAILR_164.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 01/23/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |
| 11-MAR-2020 02:42 PM | CERTIFICATION FILED | BYERS MS., JUSTINA L | | 11-MAR-2020 02:43 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents CERT_PREREQ Redacted 3 11 2020.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |
| 14-MAY-2020 03:54 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 14-MAY-2020 06:29 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Pltfs MTC Dep of Corp Designee of Ramara.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: JUNE 15, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |
| 21-MAY-2020 04:12 PM | OBJECTIONS FILED | ONEILL III, HUGH P | | 21-MAY-2020 08:25 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Objections to Subpoena of Documents from Egbert and Barnes, P.C. (as filed 5-21-2020).PDF | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| 21-MAY-2020 04:14 PM | OBJECTIONS FILED | ONEILL III, HUGH P | | 21-MAY-2020 08:26 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Objections to Subpoena of Documents from Mallon Blatcher (as filed 5-21-2020).PDF | Click HERE to purchase all documents related to this one docket entry | | |

| Docket Entry: | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
|---|---|---|---|---|
| | | | | |
| 21-MAY-2020 05:10 PM | CERT MOTION IS SUBM BY AGRMT | MARKS, EMILY B | | 22-MAY-2020 08:51 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>Praecipe to Enter Discovery Order by Agreement.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | IN RE: MOTION TO COMPEL DEPOSITION FILED ON 5-14-20 (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 26-MAY-2020 02:31 PM | CERTIFICATION FILED | MARKS, EMILY B | | 26-MAY-2020 03:42 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>Cert Pre-req - Dilworth Paxson.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 05-JUN-2020 02:18 PM | CERTIFICATION FILED | MARKS, EMILY B | | 08-JUN-2020 09:32 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>Cert Pre-req - EandB and Mallon Blatcher.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 08-JUN-2020 09:59 AM | ENTRY OF APPEARANCE | KOMARNICKI, VICTORIA M | | 08-JUN-2020 12:50 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>Entry of Appearance.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF PAMELA A CARLOS AND VICTORIA M KOMARNICKI FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 10-JUN-2020 04:12 PM | MOTION TO AMEND | BYERS MS., JUSTINA L | | 10-JUN-2020 04:29 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>CA - Defs Roosevelt Motion for Leave to Amend Crossclaim.pdf<br>CA- Exhibit A - B.pdf<br>CA-Exhibit C.pdf<br>CA - Exhibits D - I.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| | CA - Exhibits J - M.pdf<br>Motion CoverSheet Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 44-20060744 RESPONSE DATE 06/30/2020. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |
| | | | | |
| 15-JUN-2020<br>10:33 AM | ENTRY OF<br>APPEARANCE-CO<br>COUNSEL | LENGEL, NICOLE | | 15-JUN-2020<br>10:33 AM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>C.A. - Entry of Appearance - NL.pdf | | *Click HERE to purchase all documents related to this one docket entry* | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF NICOLE LENGEL AS CO-COUNSEL FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 17-JUN-2020<br>04:19 PM | WITHDRAWAL OF<br>APPEARANCE | CARLOS, PAMELA A | | 17-JUN-2020<br>06:09 PM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>C.A. - Withdrawal of Appearance - PAC 4849-9081-5168<br>v.1.pdf | | *Click HERE to purchase all documents related to this one docket entry* | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF PAMELA A. CARLOS FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 30-JUN-2020<br>02:42 PM | CERTIFICATION FILED | TORREY, HALEY D | | 30-JUN-2020<br>07:46 PM |
| **Documents:** | *Secured/Sealed document - cannot be purchased*<br>(C.A.-Wyndham) Certificate Prerequisite of Subpoena.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
| | | | | |
| 01-JUL-2020<br>02:06 PM | CERTIFICATION FILED | MARKS, EMILY B | | 01-JUL-2020<br>02:09 PM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Cert Pre-req - Criminal Defense Attys.pdf | | *Click HERE to purchase all documents related to this one docket entry* | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 02-JUL-2020 | MOTION ASSIGNED | | | 02-JUL-2020 |

| | | | |
|---|---|---|---|
| 10:27 AM | | | 10:27 AM |

| | |
|---|---|
| **Docket Entry:** | 44-20060744 MOTION TO AMEND ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JULY 02, 2020 |

| | | | |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 06-JUL-2020 06:19 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | 06-JUL-2020 06:19 PM |

| | |
|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents    🛒 **Click HERE to purchase all documents related to this one docket entry** <br> ORDER_179.pdf |

| | |
|---|---|
| **Docket Entry:** | 44-20060744 IT IS ORDERED THAT DEFENDANTS, ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC D/B/A ROOSEVELT MOTOR INN AND UFVS MANAGMENET COMPANY, INC'S MOTION TO AMEND THEIR NEW MATTER CROSSCLAIMS IS GRANTED AND SAID DEFENDANTS ARE GRANTED LEAVE TOT FILE THE AMENDED NEW MATTER CROSSCLAIM ATTACHED TO THEIR MOTION AS EXHIBIT "A". ...BY THE COURT; ANDERS, J. 7-2-20 |

| | | | |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 06-JUL-2020 06:19 PM | NOTICE GIVEN UNDER RULE 236 | | 07-JUL-2020 06:10 PM |

| | |
|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 07-JUL-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 06-JUL-2020. |

| | | | |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 07-JUL-2020 04:15 PM | MOTION TO SEAL RECORD | TORREY, HALEY D | 07-JUL-2020 04:20 PM |

| | |
|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents    🛒 **Click HERE to purchase all documents related to this one docket entry** <br> Wyndham - Motion to Seal 6.30.2020 Certificate Prerequisite.pdf <br> Motion CoverSheet Form |

| | |
|---|---|
| **Docket Entry:** | 62-20070562 RESPONSE DATE 07/27/2020. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) |

| | | | |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 08-JUL-2020 08:42 AM | PRAECIPE- SUBSTITUTE/ATTACH | TORREY, HALEY D | 08-JUL-2020 09:28 AM |

| | |
|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents    🛒 **Click HERE to purchase all documents related to this one docket entry** <br> (C.A.) Certificate Prerequisite.pdf <br> Praecipe to Substitute.pdf **(CONFIDENTIAL DOCUMENT)** <br> Filed 2020.06.30 (C.A.) Wyndham Cert of Prerequisite - USAO Subpoena.pdf **(CONFIDENTIAL DOCUMENT)** |

| | |
|---|---|
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH FILED. (FILED ON BEHALF OF WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS |

| | LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
|---|---|---|---|---|
| | | | | |
| 10-JUL-2020 10:30 AM | ANSWER TO COMPLAINT FILED | LENGEL, NICOLE | | 10-JUL-2020 10:31 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Ritz Answer NM to First Amended Complaint -CA.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 13-JUL-2020 06:58 AM | REPLY TO NEW MATTER & CROSSCLA | KOMARNICKI, VICTORIA M | | 13-JUL-2020 10:02 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Ritz Reply to co-defendant Ramara New Matter and New Matter Cross-Claims - CA.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF RAMARA INC FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 13-JUL-2020 10:20 AM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | | 13-JUL-2020 11:01 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Roosevelt Defendants Second Amended Answer to CA Amended Complaint with NM and NMCC.pdf<br>Exhibit A.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |
| | | | | |
| 17-JUL-2020 11:09 AM | REPLY TO NEW MATTER & CROSSCLA | LUCY, JOHN A | | 17-JUL-2020 11:13 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>C.A. - Ramara, Inc. Reply to New Matter and Crossclaim of Ritz.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF RITZ HOTEL GROUP INC FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| | | | | |
| 22-JUL-2020 02:28 PM | REPLY TO NEW MATTER & CROSSCLA | WYNKOOP, MEGHAN | | 22-JUL-2020 08:30 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA Ritz crossclaims.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | REPLY TO NEW MATTER AND CROSSCLAIM OF RITZ HOTEL GROUP INC FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |
|---|---|---|---|---|

| 23-JUL-2020 11:11 AM | REPLY TO CROSSCLAIM | CILLUFFO, PENELOPE | | 23-JUL-2020 11:40 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Alpha Centurion Reply to New Matter Cross Claim of Roosevelt Defendants CA.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 29-JUL-2020 02:30 PM | MOTION ASSIGNED | | | 29-JUL-2020 02:30 PM |
|---|---|---|---|---|
| **Docket Entry:** | 62-20070562 MOTION TO SEAL RECORD ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JULY 29, 2020 | | | |

| 30-JUL-2020 08:19 AM | REPLY TO NEW MATTER | MARKS, EMILY B | | 30-JUL-2020 08:20 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of RHGI.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF RITZ HOTEL GROUP INC FILED. (FILED ON BEHALF OF C A) | | | |

| 30-JUL-2020 01:08 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 30-JUL-2020 02:51 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of Roosevelt in Sec Am Ans.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN FILED. (FILED ON BEHALF OF C A) | | | |

| 03-AUG-2020 11:52 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 03-AUG-2020 11:52 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_192.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 62-20070562 IT IS ORDERED THAT THE WYNDHAM DEFENDANTS' MOTION TO SEAL ITS CERTIFICATE OF PREREQUISITE FILED JUNE 30, 2020 IS | | | |

GRANTED, AS FOLLOWS: IT IS FURTHER ORDERED THAT THESE DOCUMENTS WILL REMAIN SEALED UNTIL FURTH ORDER OF THIS COURT. ...BY THE COURT; ANDERS, J. 7-31-20

| 03-AUG-2020 11:52 AM | NOTICE GIVEN UNDER RULE 236 | | | 05-AUG-2020 03:48 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 05-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 03-AUG-2020. | | | |

| 06-AUG-2020 05:53 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 07-AUG-2020 07:32 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltf MTC Deps of Days Inn witnesses.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: AUGUST 24, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |

| 12-AUG-2020 02:55 PM | OBJECTIONS FILED | MELLOTT, JARED M | | 12-AUG-2020 08:51 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Subpoena Objection.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RAMARA INC) | | | |

| 13-AUG-2020 10:35 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 13-AUG-2020 10:40 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltf MTC Mallon Blatcher to Comply w Subpoena.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL MALLON BLATCHER TO COMPLY WITH SUBPOENA. HEARING SCHEDULED FOR: AUGUST 24, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |

| 13-AUG-2020 04:13 PM | PETITION TO INTERVENE | SALZER, WILLIAM T | | 13-AUG-2020 04:22 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA Pet Intervene .pdf<br>CA Pet Intervene MOL .pdf<br>CA petition intervene Cert of Compliance.pdf<br>Verification.pdf<br>CA petition intervene COS.pdf | | Click HERE to purchase all documents related to this one docket entry | |

CA Mot Intervene Ex A.pdf
CA Mot Intervene Ex B.pdf
CA Mot Intervene Ex C.pdf
Motion CoverSheet Form

| Docket Entry: | 84-20081484 PETITION TO INTERVENE (FILED ON BEHALF OF NATIONWIDE MUTUAL INSURANCE COMPANY) |
|---|---|

| 14-AUG-2020 01:24 PM | MOTION ASSIGNED | | 14-AUG-2020 01:24 PM |
|---|---|---|---|

| Docket Entry: | 84-20081484 PETITION TO INTERVENE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: AUGUST 14, 2020 |
|---|---|

| 17-AUG-2020 08:27 AM | DISCOVERY MOTION FILED | BEZAR, NADEEM A | 17-AUG-2020 08:58 AM |
|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Pltfs Motion for Sanctions.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| Docket Entry: | 64-2008D664 DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR SANCTIONS. HEARING SCHEDULED FOR: SEPTEMBER 21, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) |
|---|---|

| 18-AUG-2020 09:31 AM | RULE ISSUED | ANDERS, DANIEL J | 18-AUG-2020 09:31 AM |
|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>RLFIS_200.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| Docket Entry: | 84-20081484 UPON FURTHER CONSIDERATION OF DEFENDANT'S PETITION TO INTERVENE, AND ANY RESPONSES THERETO, A RULE IS HEREBY ISSUED TO SHOW CAUSE WHY SAID PETITION TO INTERVEN SHOULD BE GRANTED AS TO THE ISSUE OF INTERVENTION. THE COURT WILL PERMIT EACH PARTY TO FILE DISCOVERY BRIEFS, LIMITED SOLELY TO THE ISSUE OF INTERVENTION, BY NO LATER THAN SEPTEMBER 8, 2020 AT 5:00 P.M., AND POST-DISCOVERY BRIEFS BY NO LATER THAN SEPTEMBER 22, 2020 AT 5:00 P.M. THE COURT WILL ACCEPT AFFIDAVITS, DEPOSITION TESTIMONY, AND DOCUMENTARY EVIDENCE RELEVANT TO THE ISSUE OF INTERVENTION. ALL AFFIDAVITS MUST BE SUBMITTED TO OPPOSING COUNSEL AND FILED OF RECORD NO LATER THAN 20 DAYS FROM THE DOCKETING OF THIS ORDER. IF THE PARTY RECEIVING AN AFFIDAVIT WISHES TO DEPOSE THE AFFIANT ON INTERVENTION-RELATED ISSUES, SAID DEPOSITION MUST OCCUR BETWEEN THE DATE THE AFFIDAVIT IS PRODUCED AND TWO DAYS BEFORE SUPPLEMENTAL BRIEFS ARE DUE TO THE COURT. NOTHING IN THIS RULE SHALL PREVENT THE PARTIES FROM TAKING INTERVENTION-RELATED DEPOSITIONS PRIOR TO THE PRODUCTION OF AN AFFIDAVIT. THE PARTIES SHALL FILE OF RECORD ANY AFFIDAVITS, DEPOSITION TESTIMONY, AND DOCUMENTARY EVIDENCE; ALTERNATIVELY, THE PARTIES MAY ATTACH SUCH ITEMS AS EXHIBITS TO THE SUPPLEMENTAL BRIEF. ... BY THE COURT: ANDERS, J. 08/17/20 |
|---|---|

| | | | |
|---|---|---|---|
| 18-AUG-2020 09:31 AM | NOTICE GIVEN UNDER RULE 236 | | 19-AUG-2020 11:23 AM |
| **Docket Entry:** | NOTICE GIVEN ON 19-AUG-2020 OF RULE ISSUED ENTERED ON 18-AUG-2020. | | |
| | | | |
| 19-AUG-2020 10:04 AM | OBJECTIONS FILED | WYNKOOP, MEGHAN | 19-AUG-2020 10:04 AM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Subpoena Objections-CA.pdf Subpoena Exhibit A Ashoka.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | |
| | | | |
| 19-AUG-2020 02:02 PM | CERT MOTION IS SUBM BY AGRMT | MARKS, EMILY B | 19-AUG-2020 02:41 PM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Praecipe to Enter Discovery Order by Agreement - Days Inn.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: PLTF'S MTC DEPOSITIONS OF HIREN (HARRY) PATEL AND ASIF YOUL FILED ON 8-6-20 (FILED ON BEHALF OF C A) | | |
| | | | |
| 25-AUG-2020 03:22 PM | CERT MOTION IS CONTESTED | BEZAR, NADEEM A | 25-AUG-2020 04:25 PM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Praecipe for Contested Discovery Motion.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: MOTION FOR SANCTIONS FILED ON 8-17-20 (FILED ON BEHALF OF C A) | | |
| | | | |
| 26-AUG-2020 03:57 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | 27-AUG-2020 08:24 AM |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Pltf MTC Egbert Barnes to Comply w Subpoena.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL EGBERT & BARNES PC TO COMPLY WITH SUBPOENA. HEARING SCHEDULED FOR: SEPTEMBER 21, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | |
| | | | |
| 27-AUG-2020 11:51 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | 27-AUG-2020 02:22 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>Pltfs Motion to Strike Ramara and Ashokas Obj to Subp to DA.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| Docket Entry: | 30-2009D130 DISCOVERY HEARING REQUEST FILED IN RE: PLTF'S MOTION TO STRIKE OBJECTIONS OF DEFS RAMARA AND ASHOKA. HEARING SCHEDULED FOR: SEPTEMBER 21, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | |

| 01-SEP-2020<br>04:44 PM | MOT-FOR<br>EXTRAORDINARY<br>RELIEF | PRIORE, PHILIP D | | 01-SEP-2020<br>04:47 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Proposed Order for Motion for Extraordinary Relief.pdf<br>Motion-for-Extraordinary-Relief-08.25 final.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 35-20090135 MOTION SUBMITTED UNOPPOSED (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 02-SEP-2020<br>04:52 PM | MOTION ASSIGNED | | | 02-SEP-2020<br>04:52 PM |
|---|---|---|---|---|
| Docket Entry: | 35-20090135 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: SEPTEMBER 02, 2020 | | | |

| 03-SEP-2020<br>04:23 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | ONEILL III, HUGH P | | 03-SEP-2020<br>04:28 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Exhibit P.pdf (CONFIDENTIAL DOCUMENT)<br>Exhibit C.pdf (CONFIDENTIAL DOCUMENT)<br>Defendant Ramara, Inc. Response to Plaintiff Motion for Sanctions Against Defendant, Ramara, Inc. and its Counsel, with New Matter.pdf<br>Proposed Order to Response to Plaintiffs Motion for Sanctions.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Exhibit C - Confidential Sheet.pdf<br>Exhibit D.pdf<br>Exhibit E.pdf<br>Exhibit F.pdf<br>Exhibit G.pdf<br>Exhibit H.pdf<br>Exhibit I.pdf<br>Exhibit J.pdf<br>Exhibit K.pdf<br>Exhibit L.pdf<br>Exhibit M.pdf<br>Exhibit N.pdf<br>Exhibit O.pdf<br>Exhibit P - Confidential Sheet.pdf<br>Exhibit Q.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| | Motion CoverSheet Form<br>Confidential Document Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 64-2008D664 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| | | | | |
| 03-SEP-2020<br>04:55 PM | CERT MOTION IS<br>CONTESTED | MARKS, EMILY B | | 04-SEP-2020<br>10:12 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Praecipe for Contested Discovery Motion - Ashoka.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: PLTF'S MOTION TO STRIKE OBJECTIONS OF DEFS RAMARA AND ASHOKA FILED ON 8-27-20 (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 04-SEP-2020<br>08:35 AM | CERT MOTION IS<br>CONTESTED | MARKS, EMILY B | | 04-SEP-2020<br>10:13 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Praecipe for Contested Discovery Motion - Ramara.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: PLTF'S MOTION TO STRIKE OBJECTIONS OF DEFS RAMARA AND ASHOKA FILED ON 8-27-20 (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 04-SEP-2020<br>02:13 PM | ORDER ENTERED/236<br>NOTICE GIVEN | ANDERS, DANIEL J | | 04-SEP-2020<br>02:13 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>ORDER_212.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 35-20090135 IT IS ORDERED THAT THE MOTION FOR EXTRAORDINARY RELIEF IS GRANTED AND THE CASE MANAGEMENT DEADLINES ARE EXTENDED AS SET FORTH IN ORDER. SEE ORDER AND REVISED CASE MANAGEMENT ORDER FOR NEW DEADLINES. ...BY THE COURT; ANDERS, J. 9-3-20 | | | |
| | | | | |
| 04-SEP-2020<br>02:13 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 08-SEP-2020<br>05:29 PM |
| **Docket Entry:** | NOTICE GIVEN ON 08-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 04-SEP-2020. | | | |
| | | | | |
| 04-SEP-2020<br>05:16 PM | REVISED CASE MGMT<br>ORDER ISSUED | | | 04-SEP-2020<br>12:00 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>RVCMO_213.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| | | | | |

| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 05-APR-2021. Plaintiff shall submit expert reports not later than 03-MAY-2021. Defendant shall submit expert reports not later than 07-JUN-2021. All pre-trial motions other than motions in limine shall be filed not later than 07-JUN-2021. A settlement conference will be scheduled any time after 05-JUL-2021. A pre-trial conference will be scheduled at any time after 07-SEP-2021. It is expected that this case shall be ready for trial by 04-OCT-2021. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: DANIEL ANDERS, J. | | |
|---|---|---|---|
| | | | |
| 04-SEP-2020 05:16 PM | NOTICE GIVEN UNDER RULE 236 | | 08-SEP-2020 07:12 PM |
| Docket Entry: | NOTICE GIVEN ON 08-SEP-2020 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 04-SEP-2020. | | |
| | | | |
| 04-SEP-2020 05:50 PM | MOTION/PETITION BRIEF FILED | SALZER, WILLIAM T | 08-SEP-2020 11:39 AM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents CA intervention brief.pdf CA brief intervene Cert of Compliance.pdf Verification (1).pdf CA brief intervene COS.pdf Brief Intervene Ex A.pdf Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 84-20081484 BRIEF IN SUPPORT OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF HARLEYSVILLE PREFERRED INSURANCE COMPANY AND NATIONWIDE MUTUAL INSURANCE COMPANY) | | |
| | | | |
| 07-SEP-2020 12:01 PM | MOTION ASSIGNED | | 07-SEP-2020 12:01 PM |
| Docket Entry: | 64-2008D664 DISCOVERY HEARING REQST FILED ASSIGNED TO JUDGE: DISCOVERY JPT, . ON DATE: SEPTEMBER 07, 2020 | | |
| | | | |
| 08-SEP-2020 01:13 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | 08-SEP-2020 01:19 PM |
| Documents: | ⚠ Click link(s) to preview/purchase the documents Pltfs Response in Opposition to Petition to Intervene.pdf Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 84-20081484 ANSWER IN OPPOSITION OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF C A) | | |
| | | | |
| 10-SEP-2020 10:32 AM | ANSWER (MOTION/PETITION) | MILLER, MICHAEL R | 10-SEP-2020 10:38 AM |

| | FILED | | | |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Response to Motion to Strike Objections _ Ashoka.pdf <br> Ashoka_MTSExhibitA.pdf <br> Ashoka_MTSExhibitB.pdf <br> Ashoka_MTSExhibitC.pdf <br> Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 30-2009D130 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |
| | | | | |
| 14-SEP-2020 09:51 AM | CERT MOTION IS WITHDRAWN | MARKS, EMILY B | | 14-SEP-2020 10:06 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Praecipe to Withdraw Discovery Motion - Egbert _ Barnes.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: PLTF'S MOTION TO COMPEL EGBERT & BARNES, P.C. TO COMPLY WITH SUBPOENA FILED ON 8-26-20 (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 14-SEP-2020 09:52 AM | CERT MOTION IS WITHDRAWN | MARKS, EMILY B | | 14-SEP-2020 10:06 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Praecipe to Withdraw Discovery Motion - Mallon Blatcher.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: PLTF'S MOTION TO COMPEL MALLON BLATCHER TO COMPLY WITH SUBPOENA FILED ON 8-13-20 (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 14-SEP-2020 01:29 PM | ANSWER (MOTION/PETITION) FILED | ONEILL III, HUGH P | | 14-SEP-2020 02:11 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Roosevelt.pdf <br> Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 30-2009D130 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| | | | | |
| 16-SEP-2020 10:18 AM | MOTION ASSIGNED | | | 16-SEP-2020 10:18 AM |
| **Docket Entry:** | 30-2009D130 DISCOVERY HEARING REQST FILED ASSIGNED TO JUDGE: DISCOVERY JPT, . ON DATE: SEPTEMBER 16, 2020 | | | |
| | | | | |
| 18-SEP-2020 09:03 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 18-SEP-2020 09:10 AM |

| Documents: | ⏷ Click link(s) to preview/purchase the documents<br>Pltf MTC Stanley R. Krakower, Esq to Comply w Subpoena.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 72-2009D672 DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL STANLEY R. KRAKOWER TO COMPLY WITH SUBPOENA. HEARING SCHEDULED FOR: SEPTEMBER 28, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 18-SEP-2020 10:17 AM | ANSWER (MOTION/PETITION) FILED | ONEILL III, HUGH P | | 18-SEP-2020 10:24 AM |

| Documents: | ⏷ Click link(s) to preview/purchase the documents<br>Supplemental Response to Plaintiffs Motion for Sanctions.pdf<br>Proposed Order for Supplemental Response to Plaintiffs Motion for Sanctions.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 64-2008D664 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF RAMARA INC) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 22-SEP-2020 10:26 AM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 22-SEP-2020 10:41 AM |

| Documents: | ⏷ Click link(s) to preview/purchase the documents<br>MTC plaintiffs discovery resp Set II.pdf<br>Exhibit A.pdf<br>Exhibit A pt2.pdf<br>Exhibit A pt3.pdf<br>Exhibit B.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: OCTOBER 26, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN AND 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 24-SEP-2020 08:42 AM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 24-SEP-2020 09:54 AM |

| Documents: | ⏷ Click link(s) to preview/purchase the documents<br>Praecipe for Contested Discovery Motion - Krakower.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | IN RE: MOTION TO COMPEL STANLEY R. KRAKOWER, ESQUIRE TO COMPLY WITH PLAINTIFF'S SUBPOENA FILED ON 9-18-20 (FILED ON BEHALF OF C A) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 24-SEP-2020 12:03 PM | MOTION ASSIGNMENT UPDATED | | | 24-SEP-2020 12:03 PM |

| Docket Entry: | 84-20081484 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 24-SEP-20 |
|---|---|

| 25-SEP-2020 03:20 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBERTS, JOSHUA | | 25-SEP-2020 03:20 PM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>ORDER_229.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 84-20081484 IT IS ORDERED THAT NATIONWIDE MUTUAL INSURANCE COMPANY AND HARLEYSVILLE PREFERRED INSURANCE COMPNAY'S PETITION TO INTERVENE IS DENIED, WITHOUT PREJUDICE. PETITIONERS MAY RE-RAISE THE ISSUES IN THE PETITION AT THE TIME PRESCRIBED IN THE CASE MANAGEMENT ORDER FOR THE PARTIES TO FILE PRE-TRIAL MOTIONS. ...BY THE COURT; ROBERTS, J. 9-25-20 | | | |

| 25-SEP-2020 03:20 PM | NOTICE GIVEN UNDER RULE 236 | | | 28-SEP-2020 06:11 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 28-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-SEP-2020. | | | |

| 06-OCT-2020 04:46 PM | MOTION/PETITION/STIP WITHDRAWN | MARKS, EMILY B | | 06-OCT-2020 04:48 PM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>Praecipe to Withdraw Discovery Motion - Krakower.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 72-2009D672 PRAECIPE TO WITHDRAW DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF C A) | | | |

| 08-OCT-2020 01:25 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 09-OCT-2020 07:40 AM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>Motion to Strike Wyndham Obj to RFP Set III Nos. 4 and 5.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: PLTF MOTION TO STRIKE WYNDHAM'S OBJ TO RFP SET III NOS 4 & 5. HEARING SCHEDULED FOR: NOVEMBER 09, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |

| 09-OCT-2020 09:30 AM | RETURNED MAIL RECEIVED | | | 09-OCT-2020 12:00 AM |
|---|---|---|---|---|
| **Documents:** | 🔗 Click link(s) to preview/purchase the documents<br>MAILR_233.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 09/04/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |

| 14-OCT-2020 01:25 PM | RETURNED MAIL RECEIVED | | | 14-OCT-2020 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | RETURNED MAIL ORDER DATED 07/31/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH AMERICAN MOTOR INNS INC. | | | |
| | | | | |
| 16-OCT-2020 11:10 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 16-OCT-2020 11:20 AM |
| **Documents:** | Click link(s) to preview/purchase the documents  Pltf MTC Deps of additional Days Inn witnesses.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 76-2010D576 DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: NOVEMBER 09, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 16-OCT-2020 11:24 AM | CERTIFICATION FILED | BYERS MS., JUSTINA L | | 16-OCT-2020 01:54 PM |
| **Documents:** | Click link(s) to preview/purchase the documents  CERT_PREREQ 10 15 2020.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |
| | | | | |
| 20-OCT-2020 12:14 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 20-OCT-2020 12:49 PM |
| **Documents:** | Click link(s) to preview/purchase the documents  MTC plaintiffs discovery resp Set II (cjb 9.21.20).pdf  Motion for Contested MTC.pdf  Exhibit A.pdf  Exhibit A pt2.pdf  Exhibit A pt3.pdf  Exhibit B.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS TO INTERROGATORIES. HEARING SCHEDULED FOR: NOVEMBER 09, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN AND 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A) | | | |
| | | | | |
| 21-OCT-2020 10:58 AM | CERT MOTION IS WITHDRAWN | PRIORE, PHILIP D | | 21-OCT-2020 10:59 AM |
| **Documents:** | Click link(s) to preview/purchase the documents  Praecipe to withdraw MTC.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | IN RE: MTC FILED ON 9.22.20 (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |
| | | | | |
| 21-OCT-2020 11:00 AM | CERT MOTION IS WITHDRAWN | PRIORE, PHILIP D | | 21-OCT-2020 11:52 AM |
| **Documents:** | Click link(s) to preview/purchase the documents Praecipe to withdraw MTC_2.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: MTC DISCOVERY 10.20.20 (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |
| | | | | |
| 23-OCT-2020 03:38 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 23-OCT-2020 04:15 PM |
| **Documents:** | Click link(s) to preview/purchase the documents Praecipe for Contested DM - MTC Deps of Days Inn witnesses.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: PLTF'S MTC DEPS OF ADDITIONAL DAYS INN WITNESSES FILED ON 10-16-20 (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 28-OCT-2020 04:21 PM | CERT MOTION IS WITHDRAWN | MARKS, EMILY B | | 28-OCT-2020 04:26 PM |
| **Documents:** | Click link(s) to preview/purchase the documents Praecipe to Withdraw Discovery Motion - Wyndham.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: PLTF'S MOTION TO STRIKE WYNDHAM DEFS' OBJECTIONS TO RFP NOS. 4 AND 5 (SET III) (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 04-NOV-2020 09:49 AM | MOTION ASSIGNMENT UPDATED | | | 04-NOV-2020 09:49 AM |
| **Docket Entry:** | 30-2009D130 REASSIGNED TO JUDGE FLETMAN, ABBE F ON 04-NOV-20 | | | |
| | | | | |
| 04-NOV-2020 09:49 AM | MOTION ASSIGNMENT UPDATED | | | 04-NOV-2020 09:49 AM |
| **Docket Entry:** | 30-2009D130 REASSIGNED TO JUDGE ANDERS, DANIEL J ON 04-NOV-20 | | | |
| | | | | |
| 05-NOV-2020 09:48 AM | MOTION ASSIGNMENT UPDATED | | | 05-NOV-2020 09:48 AM |
| **Docket Entry:** | 64-2008D664 REASSIGNED TO JUDGE ANDERS, DANIEL J ON 05-NOV-20 | | | |

| 06-NOV-2020 10:16 AM | MOTION ASSIGNED | | | 06-NOV-2020 10:16 AM |
|---|---|---|---|---|
| **Docket Entry:** | 76-2010D576 DISCOVERY HEARING REQST FILED ASSIGNED TO JUDGE: DISCOVERY JPT, . ON DATE: NOVEMBER 06, 2020 | | | |

| | | | | |
|---|---|---|---|---|
| 09-NOV-2020 09:42 PM | ANSWER (MOTION/PETITION) FILED | PRIORE, PHILIP D | | 10-NOV-2020 08:51 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents <br> Response to Plaintiff Motion to Compel.pdf <br> exhibit A.pdf <br> exhibit B.pdf <br> Exhibit C.pdf <br> Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 76-2010D576 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| | | | | |
|---|---|---|---|---|
| 12-NOV-2020 11:02 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 12-NOV-2020 11:02 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents <br> ORDER_247.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 76-2010D576 IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED. DEFENDANTS SHALL PRODUCE STEPHEN THAMPI, YOUNUS SAMSON AND NADEEM GRIFFIN FOR DEPOSITION WITHIN(20)DAYS , RESPECTIVELY, AT GOLKOW LITIGATION SERVICES, ONE LIBERTY PLACE, 1650 MARKET STREET, PHILADELPHIA, PA 19103. DEFENDANTS SHALL ALSO PRODUCE THE LAST KNOWN CONTACT INFORMATION(TELEPHONE NUMBER AND ADDRESS)FOR BASIL PETER AND SOLOMON BATHALA WITHIN TEN(10)DAYS FROM THE DATE OF THIS ORDER. FAILURE TO COMPLY WITH THIS ORDER MAY RESULT IN SANCTIONS UPON APPLICATION TO THE COURT..........BY THE COURT: ANDERS, J. 11/10/2020. | | | |

| | | | | |
|---|---|---|---|---|
| 12-NOV-2020 11:02 AM | NOTICE GIVEN UNDER RULE 236 | | | 12-NOV-2020 12:03 PM |
| **Docket Entry:** | NOTICE GIVEN ON 12-NOV-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-NOV-2020. | | | |

| | | | | |
|---|---|---|---|---|
| 12-NOV-2020 01:35 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 12-NOV-2020 01:37 PM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents <br> Pltfs MTC Disc Resp fr 4200 Defs to Set IV.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: NOVEMBER 30, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 19-NOV-2020 03:34 PM | MOTION ASSIGNMENT UPDATED | | | 19-NOV-2020 03:34 PM |
| **Docket Entry:** | 30-2009D130 REASSIGNED TO JUDGE FLETMAN, ABBE F ON 19-NOV-20 | | | |
| | | | | |
| 20-NOV-2020 04:06 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 20-NOV-2020 04:16 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents <br> Pltfs Sur-Reply In Supp of its Motion to Strike Defs Obj.pdf <br> Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 30-2009D130 REPLY IN SUPPORT OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 30-NOV-2020 10:51 AM | ORDER ENTERED/236 NOTICE GIVEN | FLETMAN, ABBE F | | 30-NOV-2020 10:51 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents <br> ORDER_252.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 30-2009D130 AND NOW, THIS 25TH DAY OF NOVEMBER, 2020, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO STRIKE OBJECTIONS OF DEFENDANTS, RAMARA INC. AND ASHOKA INVESTMENTS & MANAGEMENT SERVICES' OBJECTIONS TO PLAINTIFF'S SUBPOENA DIRECTED TO PHILADELPHIA DISTRICT ATTORNEY'S OFFICE, IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED........SEE ORDER FOR FURTHER TERMS AND CONDITIONS............BY THE COURT: FLETMAN,J. 11/25/2020 | | | |
| | | | | |
| 30-NOV-2020 10:51 AM | NOTICE GIVEN UNDER RULE 236 | | | 30-NOV-2020 03:49 PM |
| **Docket Entry:** | NOTICE GIVEN ON 30-NOV-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 30-NOV-2020. | | | |
| | | | | |
| 01-DEC-2020 10:20 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 01-DEC-2020 10:20 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents <br> ORDER_254.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 64-2008D664 AND NOW, THIS 25TH DAY OF NOVEMBER, 2020, UPON | | | |

| | CONSIDERTION , MOTION FOR SANCTIONS IS DENIED... BY THE COURT: ANDERS,J. 12/1/20 | | | |
| --- | --- | --- | --- | --- |
| 01-DEC-2020 10:20 AM | NOTICE GIVEN UNDER RULE 236 | | | 01-DEC-2020 03:33 PM |
| **Docket Entry:** | NOTICE GIVEN ON 01-DEC-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 01-DEC-2020. | | | |
| 04-DEC-2020 04:31 PM | MISCELLANEOUS MOTION/PETITION | MARKS, EMILY B | | 04-DEC-2020 05:13 PM |
| **Documents:** | Click link(s) to preview/purchase the documents Motion for Leave to File Second Amended Complaint.pdf **(CONFIDENTIAL DOCUMENT)** Motion for Leave to File Second Amended Complaint_Redacted.pdf Motion for Leave to File Second Amended Complaint_Redacted.pdf Motion for Leave to File Second Amended Complaint.pdf **(CONFIDENTIAL DOCUMENT)** Motion CoverSheet Form Confidential Document Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 81-20120581 RESPONSE DATE 12/24/2020. PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT (FILED ON BEHALF OF C A) | | | |
| 04-DEC-2020 04:57 PM | CERTIFICATION FILED | MARKS, EMILY B | | 07-DEC-2020 09:31 AM |
| **Documents:** | Click link(s) to preview/purchase the documents Cert Pre-req - Phila DA.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF C A) | | | |
| 17-DEC-2020 09:59 AM | MOT-FOR EXTRAORDINARY RELIEF | MARKS, EMILY B | | 17-DEC-2020 10:08 AM |
| **Documents:** | Click link(s) to preview/purchase the documents Pltf Motion for Extraordinary Relief.pdf Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 41-20121941 RESPONSE DATE 12/28/2020. (FILED ON BEHALF OF C A) | | | |
| 29-DEC-2020 10:25 AM | MOTION ASSIGNED | | | 29-DEC-2020 10:25 AM |
| **Docket Entry:** | 81-20120581 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: DECEMBER 29, 2020 | | | |

| 30-DEC-2020 11:58 AM | MOTION ASSIGNED | | | 30-DEC-2020 11:58 AM |
|---|---|---|---|---|
| **Docket Entry:** | 41-20121941 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: DECEMBER 30, 2020 | | | |
| | | | | |
| 03-JAN-2021 10:21 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 03-JAN-2021 10:21 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents ORDER_261.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 81-20120581 IT IS ORDERED THAT PLAINTIFF'S MOTION FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT IS GRANTED. IT IS FURTHER ORDERED THAT PLAINTIFF MAY FILE A SECOND AMENDED COMPLAINT CONSISTENT WITH THE PROPOSED SECOND AMENDED COMPLAINT, AS ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT "D" WITHIN TWENTY (20) DAYS FROM THIS ORDER. ...BY THE COURT; ANDERS, J. 12-30-20 | | | |
| | | | | |
| 03-JAN-2021 10:21 PM | NOTICE GIVEN UNDER RULE 236 | | | 04-JAN-2021 08:19 PM |
| **Docket Entry:** | NOTICE GIVEN ON 04-JAN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 03-JAN-2021. | | | |
| | | | | |
| 03-JAN-2021 11:21 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 03-JAN-2021 11:21 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents ORDER_262.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 41-20121941 IT IS ORDERED THAT THE MOTION FOR EXTRAORDINARY RELIEF IS GRANTED AND ALL DEADLINES ARE EXTENDED BY ONE HUNDRED EIGHTY (180) DAYS. A REVISED CASE MANAGEMENT ORDER SHALL BE ISSUED. ...BY THE COURT; ANDERS, J. 12-31-20 | | | |
| | | | | |
| 03-JAN-2021 11:21 PM | NOTICE GIVEN UNDER RULE 236 | | | 04-JAN-2021 08:25 PM |
| **Docket Entry:** | NOTICE GIVEN ON 04-JAN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 03-JAN-2021. | | | |
| | | | | |
| 04-JAN-2021 06:29 PM | REVISED CASE MGMT ORDER ISSUED | | | 04-JAN-2021 12:00 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents RVCMO_263.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 04-OCT-2021. Plaintiff shall submit expert reports not later than 01-NOV-2021. Defendant shall submit expert reports not later than 06-DEC-2021. All pre-trial motions other than motions in limine shall be filed not later than 06-DEC-2021. A settlement conference will be scheduled any time after 03-JAN-2022. A pre-trial conference will be scheduled at any time after 07-MAR-2022. It is expected that this case shall be ready for trial by 04-APR-2022. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J. |
|---|---|

| 04-JAN-2021 06:29 PM | NOTICE GIVEN UNDER RULE 236 | | | 04-JAN-2021 09:09 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 04-JAN-2021 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 04-JAN-2021. | | | |

| 07-JAN-2021 12:02 PM | AMENDED COMPLAINT FILED | MARKS, EMILY B | | 07-JAN-2021 12:12 PM |
|---|---|---|---|---|
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Second Amended Complaint.pdf **(CONFIDENTIAL DOCUMENT)**<br>Second Amended Complaint_Redacted.pdf<br>Second Amended Complaint.pdf **(CONFIDENTIAL DOCUMENT)**<br>Second Amended Complaint_Redacted.pdf<br>Confidential Document Form | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | SECOND AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF C A) | | | |

| 19-JAN-2021 10:12 AM | RETURNED MAIL RECEIVED | | | 19-JAN-2021 12:00 AM |
|---|---|---|---|---|
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>MAILR_268.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | RETURNED MAIL ORDER DATED 09/25/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH AMERICAN MOTOR INNS INC. | | | |

| 19-JAN-2021 10:14 AM | RETURNED MAIL RECEIVED | | | 19-JAN-2021 12:00 AM |
|---|---|---|---|---|
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>MAILR_269.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | RETURNED MAIL ORDER DATED 09/04/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH |

AMERICAN MOTOR INNS INC.

| 21-JAN-2021 12:27 PM | RETURNED MAIL RECEIVED | | | 21-JAN-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | RETURNED MAIL ORDER DATED 09/25/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |

| 22-JAN-2021 04:23 PM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | | 25-JAN-2021 02:02 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Answer to CA Second Amended Complaint with NM and NMCC with Add.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 26-JAN-2021 01:38 PM | PRAECIPE TO REINSTATE CMPLT | MARKS, EMILY B | | 27-JAN-2021 10:42 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate SAC.pdf **(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Reinstate SAC_Redacted.pdf<br>Confidential Document Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF C A) | | | |

| 26-JAN-2021 02:00 PM | REPLY TO NEW MATTER & CROSSCLA | CILLUFFO, PENELOPE | | 27-JAN-2021 10:46 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>CA Reply to Cross Claim of Roosevelt Inn.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 27-JAN-2021 03:22 PM | ANSWER TO COMPLAINT FILED | MILLER, MICHAEL R | | 27-JAN-2021 10:26 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents | | | |

Second Amended C.A. Answer With New Matter.pdf

 **Click HERE to purchase all documents related to this one docket entry**

| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) |
|---|---|

| 04-FEB-2021 03:43 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 05-FEB-2021 07:01 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Motion for Leave to Conduct Deposition.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 67-2102D367 DISCOVERY HEARING REQUEST FILED IN RE: PLTF'S MOTION FOR LEAVE TO CONDUCT DEPOSITION (FILED ON BEHALF OF C A) | | | |

| 04-FEB-2021 05:05 PM | AFFIDAVIT OF SERVICE FILED | MARKS, EMILY B | | 05-FEB-2021 10:16 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>AOS - AMI.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON AMERICAN MOTOR INNS INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/02/2021 FILED. (FILED ON BEHALF OF C A) | | | |

| 05-FEB-2021 11:35 AM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | | 05-FEB-2021 11:55 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(C.A.) Wyndham Answer and New Matter.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 05-FEB-2021 01:30 PM | AMENDED JOINDER CMPLT FILED | HELLER, NATHAN P | | 05-FEB-2021 01:33 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA -- Joinder Complaint -- Exhibit A (Redacted).pdf<br>CA -- Joinder Complaint -- Exhibit A (Unredacted--Private Doc).pdf **(CONFIDENTIAL DOCUMENT)**<br>(C.A.) Amended Joinder Complaint.pdf<br>CA -- Joinder Complaint -- Exhibit B.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AMENDED JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & | | | |

RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION)

| 09-FEB-2021 08:48 AM | ANSWER TO COMPLAINT FILED | ONEILL III, HUGH P | | 09-FEB-2021 10:47 AM |
|---|---|---|---|---|
| **Documents:** | ↧ Click link(s) to preview/purchase the documents<br>Ramara, Inc. Answer, New Matter, and Cross-Claims in Response to Plaintiff CA Second Amended Complaint.pdf<br>Exhibit A - Ritz Lease.pdf<br>Exhibit B -Ashoka Lease.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF RAMARA INC) | | | |

| 09-FEB-2021 03:40 PM | ENTRY OF APPEARANCE | DEASEY, FRANCIS J | | 10-FEB-2021 09:00 AM |
|---|---|---|---|---|
| **Documents:** | ↧ Click link(s) to preview/purchase the documents<br>2.9.20 EOA FJD (Deft North American Inns).pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF FRANCIS J DEASEY FILED. (FILED ON BEHALF OF NORTH AMERICAN MOTOR INNS INC DBA) | | | |

| 09-FEB-2021 03:40 PM | JURY TRIAL PERFECTED | DEASEY, FRANCIS J | | 10-FEB-2021 09:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 10-FEB-2021 04:43 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 10-FEB-2021 04:51 PM |
|---|---|---|---|---|
| **Documents:** | ↧ Click link(s) to preview/purchase the documents<br>Praecipe for Contested DM - Motion for Leave to Conduct Dep.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: PLTF'S MOTION FOR LEAVE TO CONDUCT VIDEOCONFERENCE DEP OF JEREL JACKSON FILED ON 2-4-21 (FILED ON BEHALF OF C A) | | | |

| 11-FEB-2021 11:01 AM | RETURNED MAIL RECEIVED | | | 11-FEB-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ↧ Click link(s) to preview/purchase the documents<br>MAILR_283.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 09/04/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |

| 11-FEB-2021 05:08 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 12-FEB-2021 10:53 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of Roosevelt to SAC.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN FILED. (FILED ON BEHALF OF C A) | | | |

| 16-FEB-2021 12:46 PM | ANSWER (MOTION/PETITION) FILED | PRIORE, PHILIP D | | 16-FEB-2021 03:12 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Response to motion for leave to depose J Jackson Final.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 67-2102D367 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| 16-FEB-2021 04:42 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 17-FEB-2021 12:06 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of AIMS to SAC.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF C A) | | | |

| 17-FEB-2021 09:15 AM | AFFIDAVIT OF SERVICE FILED | HELLER, NATHAN P | | 17-FEB-2021 02:25 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(C.A.) Affidavit of Service - A. Palmer.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF AMENDED JOINDER COMPLAINT UPON ADRIAN PALMER BY PERSONAL SERVICE ON 02/13/2021 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 17-FEB-2021 05:47 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 18-FEB-2021 04:02 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Sur Reply in Support Motion to Take Prisoner | | Click HERE to purchase all documents related to this one docket entry | |

| | | | | |
|---|---|---|---|---|
| | Deposition.pdf<br>Motion CoverSheet Form | | | |

| Docket Entry: | 67-2102D367 REPLY IN SUPPORT OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF C A) | | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 22-FEB-2021<br>10:57 AM | WITHDRAWAL OF<br>APPEARANCE | LENGEL, NICOLE | | 22-FEB-2021<br>01:41 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>C.A. - Withdrawal of Appearance - NL.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF NICOLE LENGEL FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |

| | | | | |
|---|---|---|---|---|
| 23-FEB-2021<br>09:11 AM | ANSWER<br>(MOTION/PETITION)<br>FILED | PRIORE, PHILIP D | | 23-FEB-2021<br>11:00 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>SUR Reply to PLtf SUr reply Jackson _final.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 67-2102D367 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |

| | | | | |
|---|---|---|---|---|
| 23-FEB-2021<br>11:20 AM | REPLY TO CROSSCLAIM | MILLER, MICHAEL R | | 23-FEB-2021<br>11:22 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>CA - Ashoka Reply to ramara cross claims.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | REPLY TO CROSSCLAIM OF RAMARA INC FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| | | | | |
|---|---|---|---|---|
| 23-FEB-2021<br>04:42 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 24-FEB-2021<br>11:03 AM |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Reply to Wyndham Defs NM to SAC.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC FILED. (FILED ON BEHALF OF C A) | | | |

| 24-FEB-2021 09:41 AM | MOTION ASSIGNED | | | 24-FEB-2021 09:41 AM |
|---|---|---|---|---|
| **Docket Entry:** | 67-2102D367 DISCOVERY HEARING REQST FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: FEBRUARY 24, 2021 | | | |
| | | | | |
| 25-FEB-2021 10:31 AM | ANSWER TO COMPLAINT FILED | CILLUFFO, PENELOPE | | 25-FEB-2021 11:50 AM |
| **Documents:** | Click link(s) to preview/purchase the documents CA Answer to Pl Sec Am Compl w NM.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 25-FEB-2021 10:49 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 25-FEB-2021 10:49 AM |
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_294.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 67-2102D367 AND NOW, THIS 25TH DAY OF FEBRUARY, 2021, UON CONSIDERATION OF PLAINTIFF'S MOTION FOR LEAVE TO CONDUCT THE VIDEOCONFERENCE DEPOSITION OF FEDERAL PRISONER JEREL JACKSON PURSUANT TO PA.C.P. 4007.2(D), IT IS HEREBY ORDERED AND DECREED THE PLAINTIFF'S MOTION IS DENIED... BY THE COURT: CARPENTER,J. 2/25/21 | | | |
| | | | | |
| 25-FEB-2021 10:49 AM | NOTICE GIVEN UNDER RULE 236 | | | 26-FEB-2021 10:54 AM |
| **Docket Entry:** | NOTICE GIVEN ON 26-FEB-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-FEB-2021. | | | |
| | | | | |
| 25-FEB-2021 12:07 PM | RETURNED MAIL RECEIVED | | | 25-FEB-2021 12:00 AM |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_296.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 01/04/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |
| | | | | |
| 25-FEB-2021 12:09 PM | RETURNED MAIL RECEIVED | | | 25-FEB-2021 12:00 AM |
| **Documents:** | Click link(s) to preview/purchase the documents | | | |

| | MAILR_297.pdf | | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | RETURNED MAIL ORDER DATED 12/30/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. |

| 25-FEB-2021 12:11 PM | RETURNED MAIL RECEIVED | | | 25-FEB-2021 12:00 AM |
| Documents: | Click link(s) to preview/purchase the documents MAILR_298.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | RETURNED MAIL ORDER DATED 12/31/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. |

| 01-MAR-2021 05:21 PM | MOTION FOR CLARIFICATION | MARKS, EMILY B | | 02-MAR-2021 09:03 AM |
| Documents: | Click link(s) to preview/purchase the documents Plaintiffs Motion for Clarification.pdf Motion CoverSheet Form | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 36-21030236 MOTION FOR CLARIFICATION OF JUDGE CARPENTER'S ORDER DATED 02/25/2021 (FILED ON BEHALF OF C A) |

| 02-MAR-2021 09:08 AM | MOTION ASSIGNED | | | 02-MAR-2021 09:08 AM |
| Docket Entry: | 36-21030236 MOTION FOR CLARIFICATION ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: MARCH 02, 2021 |

| 03-MAR-2021 03:39 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 03-MAR-2021 03:41 PM |
| Documents: | Click link(s) to preview/purchase the documents Pltfs Reply to NM of Ramara, Inc. to SAC.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | REPLY TO NEW MATTER OF RAMARA INC FILED. (FILED ON BEHALF OF C A) |

| 09-MAR-2021 01:48 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 09-MAR-2021 01:49 PM |
| Documents: | Click link(s) to preview/purchase the documents ORDER_303.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 36-21030236 AND NOW, THIS 5TH DAY OF MARCH, 2021, UPON |

CONSIDERATION OF THE FOREGOING MOTION FOR CLARIFICATION, IT IS HEREBY ORDERED THAT: A RULE IS ISSUED UPON THE RESPONDENT TO SHOW CAUSE WHY THE PETITIONER IS NOT ENTITLED TO THE RELIEF REQUESTED; 2. THE RESPONDENT SHALL FILE AN ANSWER TO THE PETITION WITHIN TWENTY DAYS OF SERVICE UPON THE RESPONDENT; 3. THE PETITOIN SHALL BE DECIDED UNDER PA.R.C.P. 206.7; 4. ARGUMENT SHALL BE HELFD REMOTELY VIOA ZOOM ON THE 22ND DAY OF MARCH, 2021, AT 11:00 A.M. IN COURTROOM 232 (VIRTUAL). (SEE ORDER FOR FULL TERMS) BY THE COURT: HON. LINDA CARPENTER, 3-5-2021.

| 09-MAR-2021 01:48 PM | NOTICE GIVEN UNDER RULE 236 | | | 11-MAR-2021 03:48 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 11-MAR-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 09-MAR-2021. | | | |

| 09-MAR-2021 01:49 PM | LISTED RULE RETURNABLE DATE | | | 09-MAR-2021 01:49 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 10-MAR-2021 04:40 PM | CERTIFICATION FILED | MARKS, EMILY B | | 11-MAR-2021 09:29 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Cert Pre-req - Western Union.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF C A) | | | |

| 18-MAR-2021 03:25 PM | ENTRY OF APPEARANCE-CO COUNSEL | LIGHTFOOT, LAQUAN T | | 18-MAR-2021 09:00 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents EOA LTL.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF LAQUAN T LIGHTFOOT AS CO-COUNSEL FILED. (FILED ON BEHALF OF NORTH AMERICAN MOTOR INNS INC DBA) | | | |

| 18-MAR-2021 03:25 PM | JURY TRIAL PERFECTED | LIGHTFOOT, LAQUAN T | | 18-MAR-2021 09:00 PM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 19-MAR-2021 03:52 PM | ENTRY OF APPEARANCE | LIGHTFOOT, LAQUAN T | | 19-MAR-2021 07:49 PM |
|---|---|---|---|---|

| Documents: | ⬇ Click link(s) to preview/purchase the documents EOA FJD LTL (American Motor Inns, Inc.).pdf | | | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|---|
| Docket Entry: | ENTRY OF APPEARANCE OF LAQUAN T LIGHTFOOT AND FRANCIS J DEASEY FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |

| 19-MAR-2021 03:52 PM | JURY TRIAL PERFECTED | LIGHTFOOT, LAQUAN T | | 19-MAR-2021 07:49 PM |
|---|---|---|---|---|
| Docket Entry: | 12 JURORS REQUESTED. | | | |

| 19-MAR-2021 04:31 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 19-MAR-2021 07:50 PM |
|---|---|---|---|---|
| Documents: | ⬇ Click link(s) to preview/purchase the documents Pltfs Reply to NM of Alpha to SAC.pdf | | | 🛒 Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF C A) | | | |

| 26-MAR-2021 01:50 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 26-MAR-2021 01:51 PM |
|---|---|---|---|---|
| Documents: | ⬇ Click link(s) to preview/purchase the documents Motion for Sanctions against Wyndham Defs.pdf | | | 🛒 Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 13-21033613 MOTION FOR SANCTIONS. CERTIFICATION DUE DATE: 04/05/2021. RESPONSE DATE: 04/12/2021. (FILED ON BEHALF OF C A) | | | |

| 02-APR-2021 01:10 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 02-APR-2021 01:12 PM |
|---|---|---|---|---|
| Documents: | ⬇ Click link(s) to preview/purchase the documents Praecipe for Contested DM - Motion for Sanctions .pdf | | | 🛒 Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 13-21033613 MOTION IS CONTESTED. (FILED ON BEHALF OF C A) | | | |

| 06-APR-2021 12:28 PM | ENTRY OF APPEARANCE-CO COUNSEL | BENEDETTO, CONRAD J | | 06-APR-2021 02:24 PM |
|---|---|---|---|---|
| Documents: | ⬇ Click link(s) to preview/purchase the documents EOA for CJB.pdf | | | 🛒 Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | ENTRY OF APPEARANCE OF CONRAD J BENEDETTO AS CO-COUNSEL FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE | | | |

|  |  |  |  |
|---|---|---|---|
| | HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | |

| | | | |
|---|---|---|---|
| 07-APR-2021 01:54 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | 07-APR-2021 02:12 PM |

| **Documents:** | 🖨 Click link(s) to preview/purchase the documents<br>[Plaintiffs Motion to Compel the Deposition of Marvin Burwell.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | 84-21041084 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 04/14/2021. RESPONSE DATE: 04/21/2021. (FILED ON BEHALF OF C A) |
|---|---|

| | | | |
|---|---|---|---|
| 07-APR-2021 03:15 PM | STIPULATION FILED | HELLER, NATHAN P | 07-APR-2021 03:18 PM |

| **Documents:** | 🖨 Click link(s) to preview/purchase the documents<br>[(C.A.) Joint Report on Agreement to Withdaw Motion for Sanctions.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | 13-21033613 STIPULATION TO JOINT REPORT REGARDING AGREEMENT TO WITHDRAW MOTION FOR SANCTIONS FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) |
|---|---|

| | | | |
|---|---|---|---|
| 08-APR-2021 04:15 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | 08-APR-2021 04:29 PM |

| **Documents:** | 🖨 Click link(s) to preview/purchase the documents<br>[Pltf MTC Dep of Gary Hawes.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | 64-21041364 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 04/15/2021. RESPONSE DATE: 04/22/2021. (FILED ON BEHALF OF C A) |
|---|---|

| | | | |
|---|---|---|---|
| 12-APR-2021 11:25 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | 12-APR-2021 12:19 PM |

| **Documents:** | 🖨 Click link(s) to preview/purchase the documents<br>[Pltf MTC Gibson to Comply w Subpoena.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | 72-21041672 PLTF'S MTC GIBSON TO COMPLY WITH SUBPOENA. CERTIFICATION DUE DATE: 04/19/2021. RESPONSE DATE: 04/26/2021. (FILED ON BEHALF OF C A) |
|---|---|

| | | | |
|---|---|---|---|
| 13-APR-2021 12:17 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | 13-APR-2021 01:04 PM |

| **Documents:** | 🖨 Click link(s) to preview/purchase the documents |
|---|---|

Praecipe for Contested DM - MTC Cont Dep of Burwell.pdf

| Docket Entry: | 84-21041084 MOTION IS CONTESTED. (FILED ON BEHALF OF C A) | | | |

| 14-APR-2021 01:39 PM | CERT MOTION IS SUBM BY AGRMT | MARKS, EMILY B | | 14-APR-2021 03:53 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>Praecipe to Enter Discovery Order By Agreement .pdf | | | |

| Docket Entry: | 36-21030236 MOTION IS SUBMITTED BY AGREEMENT. (FILED ON BEHALF OF C A) | | | |

| 15-APR-2021 07:31 AM | MOTION ASSIGNED | | | 15-APR-2021 07:31 AM |

| Docket Entry: | 13-21033613 DISCOVERY MOTION FILED ASSIGNED TO JUDGE: DISCOVERY TEAM LEADER, . ON DATE: APRIL 15, 2021 | | | |

| 15-APR-2021 11:07 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 15-APR-2021 12:00 AM |

| Documents: | Click link(s) to preview/purchase the documents<br>ORDER_322.pdf | | | |

| Docket Entry: | 36-21030236 IT IS HEREBY ORDERED AND DECREED THAT LEAVE OF COURT IS GRANTED. IT IS FURTHER ORDERED: 1. THE DEPOSITION SHALL BE HELD WITHIN 60 DAYS FROM THE DATE OF THIS ORDER WITH THE WITNESS APPEARING AT USP MCCREARY; 2. THE DEPOSITION SHALL BE CONDUCTED VIA RECORDED VIDEOCONFERENCE TECHNOLOGY WITH CONNEXUS, INC. SERVING AS THE HOST; 3. COUNSEL MAY APPEAR AT GOLKOW TECHNOLOGIES 1650 MARKET STREET, SUITE 51, PHILADELPHIA, PA FOR THE DEPOSITION OR PURCHASE AND DOWNLOAD THE SOFTWARE REQUIRED BY CONNEXUS, INC. TO PARTICIPATE IN THE DEPOSITION REMOTELY; 4. THE DEPOSITION SHALL START AT 09:00A.M. AND END BY 03:00P.M. AND WILL CONTINUE FROM DAY TO DAY, FROM 09:00A.M. AND END BY 03:00P.M. EACH DAY UNTIL COMPLETE; 5. THE PARTIES SHALL COMPLY WITH THE RULES AND REGULATIONS OF USP MCCREARY. IF IN THE PROCESS OF SCHEDULING THE DEPOSITION THE DEPONENT IS TRANSFERRED, ALL PARTIES SHALL COMPLY WITH THE REQUIREMENTS OF THE PRISON WHERE HE WAS TRANSFERRED..........BY THE COURT: CARPENTER, J. 04/15/2021. | | | |

| 15-APR-2021 11:07 AM | NOTICE GIVEN UNDER RULE 236 | | | 15-APR-2021 04:08 PM |

| Docket Entry: | NOTICE GIVEN ON 15-APR-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 15-APR-2021. | | | |

| 15-APR-2021 11:15 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 15-APR-2021 11:15 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_323.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 13-21033613 IT IS HEREBY ORDERED AND DECREED THAT THE JOINT REPORT REGARDING AGREEMENT TO WITHDRAW MOTION FOR SANCTIONS IS GRANTED. SEE ORDER FOR TERMS..........BY THE COURT: CARPENTER, J. 04/15/2021. | | | |

| 15-APR-2021 11:15 AM | NOTICE GIVEN UNDER RULE 236 | | | 15-APR-2021 04:11 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 15-APR-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 15-APR-2021. | | | |

| 15-APR-2021 03:45 PM | CERT MOTION IS UNCONTESTED | MARKS, EMILY B | | 15-APR-2021 04:12 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Praecipe for Uncontested DM - Dep of Hawes.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 64-21041364 MOTION IS UNCONTESTED. (FILED ON BEHALF OF C A) | | | |

| 16-APR-2021 11:35 AM | REFUND OF FEES/PROTHY APPROVED | | | 16-APR-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | CHECK #10996 IN THE AMOUNT OF $257.94 WAS DISBURSED TO DEASEY MAHONEY AND VALENTINI. DUPLICATE FILING FEE PAID | | | |

| 19-APR-2021 01:40 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 19-APR-2021 02:16 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Praecipe for Contested DM - Gibson Subpoena for Dep.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 72-21041672 MOTION IS CONTESTED. (FILED ON BEHALF OF C A) | | | |

| 22-APR-2021 02:40 PM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 22-APR-2021 02:59 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>CA -- Wyndham Motion to Claw Back Privileged Document.pdf<br>CA -- Exhibits A-I Wyndham Motion to Claw Back Privileged Document.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | 44-21043544 MOTION TO CLAW BACK INADVERTENTLY PRODUCED PRIVILEGED DOC. CERTIFICATION DUE DATE: 04/29/2021. RESPONSE DATE: 05/06/2021. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | | |

| 23-APR-2021 11:10 AM | ANSWER (MOTION/PETITION) FILED | WYNKOOP, MEGHAN | | 23-APR-2021 11:13 AM |
| Documents: | Click link(s) to preview/purchase the documents MTCBurwellDepResponse.pdf Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 84-21041084 ANSWER IN OPPOSITION OF DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 26-APR-2021 02:35 PM | ANSWER TO COMPLAINT FILED | DEASEY, FRANCIS J | | 26-APR-2021 03:48 PM |
| Documents: | Click link(s) to preview/purchase the documents Answer to Second Amended Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |

| 28-APR-2021 10:06 AM | LISTED FOR DISCOVERY HEARING | | | 28-APR-2021 10:06 AM |
| Docket Entry: | 84-21041084 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON MAY 11, 2021 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |

| 29-APR-2021 09:13 AM | MOTION ASSIGNED | | | 29-APR-2021 09:13 AM |
| Docket Entry: | 72-21041672 DISCOVERY MOTION FILED ASSIGNED TO JUDGE: DISCOVERY TEAM LEADER, . ON DATE: APRIL 29, 2021 | | | |

| 29-APR-2021 11:14 AM | CERT MOTION IS CONTESTED | HELLER, NATHAN P | | 29-APR-2021 11:31 AM |
| Documents: | Click link(s) to preview/purchase the documents Praecipe (C.A.).pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 44-21043544 MOTION IS CONTESTED. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, | | | |

| | | | |
|---|---|---|---|
| | WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | |
| 30-APR-2021 12:30 AM | NOTICE GIVEN- DISCOVERY HEARING | | 30-APR-2021 12:30 AM |
| **Docket Entry:** | *none.* | | |
| 30-APR-2021 02:55 PM | OBJECTIONS FILED | MARKS, EMILY B | 03-MAY-2021 11:19 AM |
| **Documents:** | Click link(s) to preview/purchase the documents Pltfs Objections to Subpoena Directed to Thrivest.pdf **(CONFIDENTIAL DOCUMENT)** Pltfs Objections to Subpoena Directed to Thrivest_Redacted.pdf Pltfs Objections to Subpoena Directed to Thrivest.pdf **(CONFIDENTIAL DOCUMENT)** Pltfs Objections to Subpoena Directed to Thrivest_Redacted.pdf Confidential Document Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF C A) | | |
| 03-MAY-2021 12:39 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | 03-MAY-2021 12:39 PM |
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_337.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 72-21041672 AND NOW, THIS 3RD DAY OF MAY, 2021, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL MILTON GIBSON, SR. TO COMPLY WITH PLAINTIFFF'S SUBPOENA, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED... BY THE COURT: CARPENTER,J. 5/3/21 | | |
| 03-MAY-2021 12:39 PM | NOTICE GIVEN UNDER RULE 236 | | 03-MAY-2021 03:13 PM |
| **Docket Entry:** | NOTICE GIVEN ON 03-MAY-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 03-MAY-2021. | | |
| 06-MAY-2021 10:39 AM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | 06-MAY-2021 10:41 AM |
| **Documents:** | Click link(s) to preview/purchase the documents Pltf Response in Opposition to Claw Back.pdf **(SEALED)** Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 44-21043544 ANSWER IN OPPOSITION OF DISCOVERY MOTION FILED FILED. | | |

(FILED ON BEHALF OF C A)

| 07-MAY-2021 04:58 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 10-MAY-2021 09:51 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of AMI to SAC.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF AMERICAN MOTOR INNS INC FILED. (FILED ON BEHALF OF C A) | | | |

| 10-MAY-2021 10:38 AM | LISTED FOR DISCOVERY HEARING | | | 10-MAY-2021 10:38 AM |
|---|---|---|---|---|
| **Docket Entry:** | 44-21043544 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON MAY 25, 2021 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |

| 11-MAY-2021 11:34 AM | PRAECIPE TO SUPPL/ATTACH FILED | MARKS, EMILY B | | 11-MAY-2021 01:51 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Praecipe to Substitute Exhibit H (Unredacted).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Substitute Exhibit H (redacted).pdf<br>Praecipe to Substitute Exhibit H (Unredacted).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Substitute Exhibit H (redacted).pdf<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 44-21043544 PRAECIPE TO SUPPLEMENT/ATTACH RE: DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF C A) | | | |

| 11-MAY-2021 03:03 PM | RETURNED MAIL RECEIVED | | | 11-MAY-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_343.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 03/05/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWIG PARTY: AMERICAN MOTOR INNS INC. | | | |

| 11-MAY-2021 03:18 PM | CERT MOTION IS SUBM BY AGRMT | MARKS, EMILY B | | 12-MAY-2021 08:57 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Praecipe to Enter Discovery Order by Agreement.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 84-21041084 MOTION IS SUBMITTED BY AGREEMENT. (FILED ON BEHALF OF | | | |

C A)

| 11-MAY-2021 04:03 PM | WITHDRAWAL OF APPEARANCE | QUINLAN, JAMES J | | 12-MAY-2021 09:16 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>CA-Withdrawal of Appearance of James Quinlan.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JAMES J. QUINLAN FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 12-MAY-2021 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | | 12-MAY-2021 12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 12-MAY-2021 07:32 AM | OTHER EVENT CANCELLED | CARPENTER, LINDA | | 12-MAY-2021 07:32 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 13-MAY-2021 09:12 PM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | | 14-MAY-2021 09:07 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>CA -- Wyndham Defts Claw Back Reply.pdf<br>Exhibit J -- CA Confidentiality Agreement.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 44-21043544 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | | |

| 25-MAY-2021 09:45 AM | OTHER EVENT CANCELLED | CARPENTER, LINDA | | 25-MAY-2021 09:45 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 25-MAY-2021 04:26 PM | ENTRY OF APPEARANCE | EDDY, KEVIN M | | 26-MAY-2021 11:45 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Eddy in CA matter.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND | | | |

ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN)

| 26-MAY-2021 08:37 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 26-MAY-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_350.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 44-21043544 IT IS HEREBY ORDERED THAT THE ABOVE-CAPTIONED DISCOVERY MOTION IS HELD UNDER ADVISEMENT FOR THIRTY(30)DAYS..........BY THE COURT: CARPENTER, J. 05/25/2021. | | | |

| 26-MAY-2021 08:37 AM | NOTICE GIVEN UNDER RULE 236 | | | 26-MAY-2021 11:34 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 26-MAY-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 26-MAY-2021. | | | |

| 04-JUN-2021 09:46 AM | ENTRY OF APPEARANCE | RAPPAPORT, NANCY SHANE | | 04-JUN-2021 10:06 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents (C.A.) Entry of Appearance - NSR.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF NANCY SHANE RAPPAPORT FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 10-JUN-2021 02:37 PM | CERTIFICATION FILED | LIGHTFOOT, LAQUAN T | | 10-JUN-2021 02:57 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents 2021-06-10 Certificate Prerequisite to Service of Subpoenas_Redacted.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |

| 16-JUN-2021 03:01 PM | WITHDRAWAL OF APPEARANCE | PALMER, GRANT S | | 17-JUN-2021 10:28 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Withdrawal of Appearance for GPalmer.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF GRANT S. PALMER FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN | | | |

| | | | | |
|---|---|---|---|---|
| | INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |
| | | | | |
| 16-JUN-2021 05:57 PM | DEFERRED - BANKRUPTCY | BYERS MS., JUSTINA L | | 17-JUN-2021 11:38 AM |

**Documents:**  ⚲ Click link(s) to preview/purchase the documents
CA Suggestion of Bankruptcy.pdf

🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER CASE NUMBER: 21-11697 (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN)

| | | | | |
|---|---|---|---|---|
| | | | | |
| 17-JUN-2021 10:19 AM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | | 17-JUN-2021 10:38 AM |

**Documents:**  ⚲ Click link(s) to preview/purchase the documents
CA -- Surreply Brief Motion to Claw Back.pdf
Motion CoverSheet Form

🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** 44-21043544 REPLY IN SUPPORT OF DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION)

| | | | | |
|---|---|---|---|---|
| | | | | |
| 17-JUN-2021 03:10 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 17-JUN-2021 03:51 PM |

**Documents:**  ⚲ Click link(s) to preview/purchase the documents
Exhibits A-B.pdf **(CONFIDENTIAL DOCUMENT)**
Exhibits A-B.pdf
Plaintiffs Motion to Compel Privilege Log and Unredacted Copies of Redacted Documents for In Camera Review.pdf **(CONFIDENTIAL DOCUMENT)**
Plaintiffs Motion to Compel Privilege Log and Unredacted Copies of Redacted Documents for In Camera Review.pdf
Confidential Document Form

🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** 89-21063289 MOTION TO COMPEL DOCUMENTS FOR IN CAMERA REVIEW. CERTIFICATION DUE DATE: 06/24/2021. RESPONSE DATE: 07/01/2021. (FILED ON BEHALF OF C A)

| | | | | |
|---|---|---|---|---|
| | | | | |
| 23-JUN-2021 07:39 AM | ENTRY OF APPEARANCE-CO COUNSEL | DESILVESTER ESQ, CATHERINE ELIZABETH | | 23-JUN-2021 10:31 AM |

**Documents:**  ⚲ Click link(s) to preview/purchase the documents
C.A. - Entry of Appearance - CED.pdf

🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** ENTRY OF APPEARANCE OF CATHERINE ELIZABETH DESILVESTER AS CO-

COUNSEL FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC)

| 25-JUN-2021 09:55 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 25-JUN-2021 09:55 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_360.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 44-21043544 AND NOW, THIS 24TH DAY OF JUNE, 2021, UPON CONSIDERATION OF THE JUNE 16, 2021 SUGGESTION OF BANKRUPTCY AND REQUISITE PLACEMENT OF THE ACTION IS DENIED... BY THE COURT: CARPENTER,J. 6/25/21 | | | |

| 25-JUN-2021 09:55 AM | NOTICE GIVEN UNDER RULE 236 | | | 28-JUN-2021 07:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 28-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-JUN-2021. | | | |

| 29-JUN-2021 04:59 PM | MOTION/PETITION/STIP WITHDRAWN | MARKS, EMILY B | | 30-JUN-2021 06:43 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>CA - Praecipe to Withdraw Discovery Motion.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 89-21063289 PRAECIPE TO WITHDRAW MOTION. (FILED ON BEHALF OF C A) | | | |

| 20-JUL-2021 01:14 PM | RETURNED MAIL RECEIVED | | | 20-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>MAILR_363.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 05/11/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: JEREL JACKSON. | | | |

| 20-JUL-2021 06:18 PM | NOT OF REMOVAL TO US DIST CT | BYERS MS., JUSTINA L | | 21-JUL-2021 04:35 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>CA-Notice of Filing Notice of Removal CCP.pdf<br>Ex A CA - Notice of Removal (filed 7-20-21).pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 21-3222. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC AND ROOSEVELT INN LLC D/B/A ROOSEVELT INN) | | | |

| 21-JUL-2021 04:35 PM | REMOVED FROM DEFERRED STATUS | | | 21-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 27-JUL-2021 01:47 PM | RETURNED MAIL RECEIVED | | | 27-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⏬ Click link(s) to preview/purchase the documents<br>MAILR_366.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | RETURNED MAIL HEARING NOTICE DATED 5/11/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: RITZ HOTEL GROUP INC. | | | |

| 30-JUL-2021 04:30 PM | NOT OF REMOVAL TO US DIST CT | HELLER, NATHAN P | | 02-AUG-2021 09:03 AM |
|---|---|---|---|---|
| **Documents:** | ⏬ Click link(s) to preview/purchase the documents<br>CA -- Notice of Filing NOR.pdf<br>Exhibit A - CA -- Notice of Filing NOR.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 2:21-CV-03392. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC, RITZ HOTEL GROUP INC, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, ALPHA-CENTURION SECURITY INC, 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A, 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN, ASHOKA INVESTMENTS & MANAGEMENT SERVICES, RAMARA INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 06-AUG-2021 12:53 PM | RETURN RECEIPT RECEIVED | | | 06-AUG-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | RECORD MAILED TO U.S. DISTRICT COURT, SENT UNDER UPS# BOX 1: 6551 596 631 0, BOX 2: 6551 596 634 7, 6551 596 635 6. | | | |

| 06-AUG-2021 01:21 PM | RECORD MAILED/TRANSMITTED | | | 06-AUG-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | RECORD SHIPPING 6551 596 631 0 - BOX 1, 6551 596 634 7 - BOX 2, 6551 596 635 6 - BOX 3 | | | |

| 05-OCT-2021 01:09 PM | RETURNED MAIL RECEIVED | | | 05-OCT-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⏬ Click link(s) to preview/purchase the documents | | | |

| | | | |
|---|---|---|---|
| | MAILR_370.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 0RETURNED MAIL DISCOVERY HEARING DATED 03/29/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: RITZ HOTEL GROUP INC. | | |
| | | | |
| 08-NOV-2021 04:22 PM | REMANDED BY US DISTRICT COURT | | 08-NOV-2021 12:00 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents RMUSC_371.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | IN RE: 2021 CV 32222 ORDER ENTERED - THESE CASES ARE REMANDED TO THE COURT OF COMMON PLEAS. 10/27/21 | | |
| | | | |
| 08-NOV-2021 04:22 PM | DEFERRED - BANKRUPTCY | | 08-NOV-2021 12:00 AM |
| **Docket Entry:** | *none.* | | |
| | | | |
| 18-NOV-2021 03:25 PM | MOTION TO SEVER CASES | MARKS, EMILY B | 18-NOV-2021 03:26 PM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents Pltfs Motion to Sever - CA.pdf Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 19-21113719 RESPONSE DATE 12/08/2021. (FILED ON BEHALF OF C A) | | |
| | | | |
| 08-DEC-2021 02:44 PM | ANSWER (MOTION/PETITION) FILED | KOMARNICKI, VICTORIA M | 08-DEC-2021 02:48 PM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents Response of Ritz Hotel Group in Opposition of Plaintiff Motion to Sever.pdf Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 19-21113719 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | |
| | | | |
| 08-DEC-2021 02:47 PM | ANSWER (MOTION/PETITION) FILED | WYNKOOP, MEGHAN | 08-DEC-2021 02:49 PM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents CA -- Response to Motion to Sever Claims Against Roosevelt Inn_Ashoka.pdf Exhibit A- 2nd Amen Complaint.pdf Exhibit B- PDFTran.pdf **(CONFIDENTIAL DOCUMENT)** | | Click HERE to purchase all documents related to this one docket entry |

| | | | | |
|---|---|---|---|---|
| | Exhibit C- 9.16.2021 Bakruptcy Order.pdf<br>Motion CoverSheet Form | | | |

| **Docket Entry:** | 19-21113719 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) |
|---|---|

| 08-DEC-2021<br>03:02 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | HELLER, NATHAN P | | 08-DEC-2021<br>03:07 PM |
|---|---|---|---|---|

| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>CA -- Exhibit B -- Transcript (Confidential).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>CA -- Response to Motion to Sever Claims Against Roosevelt Inn.pdf<br>CA -- Exhibit A -- Second Amended Complaint.pdf<br>CA -- Exhibit C -- Bankruptcy Court Order.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
|---|---|---|

| **Docket Entry:** | 19-21113719 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) |
|---|---|

| 08-DEC-2021<br>04:09 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | PRIORE, PHILIP D | | 08-DEC-2021<br>04:21 PM |
|---|---|---|---|---|

| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Response to Motion to Sever [FINAL].pdf<br>MoL Response to Motion to Sever .pdf<br>verification.pdf<br>CERTIFICATION OF SERVICE.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Exhibit C.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
|---|---|---|

| **Docket Entry:** | 19-21113719 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) |
|---|---|

| 08-DEC-2021<br>04:24 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | ONEILL III, HUGH P | | 08-DEC-2021<br>04:30 PM |
|---|---|---|---|---|

| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>C.A. - Exhibit A to Answer to Motion to Sever.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>C.A. - Ramara, Inc. Answer to Plaintiffs Motion to Sever.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
|---|---|---|

| Docket Entry: | 19-21113719 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| --- | --- | --- | --- | --- |
| | | | | |
| 08-DEC-2021 04:36 PM | ANSWER (MOTION/PETITION) FILED | DEASEY, FRANCIS J | | 08-DEC-2021 04:44 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>Response to Motion to Sever.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 19-21113719 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |
| | | | | |
| 10-DEC-2021 10:05 AM | MOTION ASSIGNED | | | 10-DEC-2021 10:05 AM |
| Docket Entry: | 19-21113719 MOTION TO SEVER CASES ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: DECEMBER 10, 2021 | | | |
| | | | | |
| 14-DEC-2021 12:53 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 14-DEC-2021 02:05 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf CA Sur Reply in Support of her Motion to Sever.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 19-21113719 REPLY IN SUPPORT OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 22-DEC-2021 12:11 PM | MOTION/PETITION REPLY FILED | PRIORE, PHILIP D | | 22-DEC-2021 12:24 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>sur reply to sur reply final.pdf<br>CERTIFICATION OF SERVICE _sr.pdf<br>Exhibit A.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 19-21113719 REPLY IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |
| | | | | |
| 09-MAR-2022 01:57 PM | LISTED FOR STATUS CONFERENCE | | | 09-MAR-2022 01:57 PM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 09-MAR-2022 | ENTRY OF | FEENANE, JOSEPH D | | 10-MAR-2022 |

| 04:47 PM | APPEARANCE-CO COUNSEL | | | 09:46 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>EOA - JDF.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JOSEPH D FEENANE AS CO-COUNSEL FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |

| 11-MAR-2022 12:31 AM | NOTICE GIVEN | | | 11-MAR-2022 12:31 AM |
|---|---|---|---|---|
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 22-MAR-2022. | | | |

| 12-MAR-2022 12:30 AM | NOTICE GIVEN | | | 12-MAR-2022 12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 22-MAR-2022. | | | |

| 22-MAR-2022 02:07 PM | EVENT CANCELLED-CASE DEFERRED | CARPENTER, LINDA | | 22-MAR-2022 02:07 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 22-MAR-2022 03:21 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 22-MAR-2022 03:21 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_388.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 19-21113719 AND NOW, THIS 22ND DAYH OF MARCH, 2022, UPON CONSIDERATION OF THE ABOVE-CAPTIONED MOTION TO SEVER AND THE STATUS CONDUCTED TODAY, IT IS HEREBY ORDERED THT THE MOTION TO SEVER IS DENIED. IT IS FURTHER ORDERED THAT THE STAY IS LIFTED FOR ALL PARTIES EXCEPT THE PARTIES IN BANKRUPTCY AND AFFILIATED PARTY ALPHA-CENTURION SECURITY, INC. IT IS FURTHER ORDERED THAT ALL PENDING DISCOVERY AMONG THE PARTIES NOT IN BANKRUPTCY SHALL CONTINUE AND BEST EFFORTS SHALL BE MADE TO COMPLETE DISCOVERY WITHIN 120 DAYS. BY THE COURT: HON. LINDA CARPENTER, 3-22-2022. | | | |

| 22-MAR-2022 03:21 PM | NOTICE GIVEN UNDER RULE 236 | | | 24-MAR-2022 04:53 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 24-MAR-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-MAR-2022. | | | |

| 30-MAR-2022 | DISCOVERY MOTION | HELLER, NATHAN P | | 31-MAR-2022 |
|---|---|---|---|---|

| 08:20 PM | FILED | | | 07:24 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA -- Renewed Motion to Claw Back Document.pdf<br>CA -- Exhibits to Renewed Claw Back Motion.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 99-22036099 MOTION TO CLAW BACK PRIVILEGED DOCUMENT. CERTIFICATION DUE DATE: 04/07/2022. RESPONSE DATE: 04/14/2022. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC) | | | |
| | | | | |
| 06-APR-2022<br>11:06 AM | CERT MOTION IS CONTESTED | HELLER, NATHAN P | | 06-APR-2022<br>12:15 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>CA -- Praecipe to Mark Renewed Claw Back Motion as Contested.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 99-22036099 MOTION IS CONTESTED. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | | |
| | | | | |
| 18-APR-2022<br>10:06 AM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 18-APR-2022<br>10:11 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Exhibits for Clawback Motion Response.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Pltf Response to Def Wyndham Renewed Motion to Claw Back (CA).pdf<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 99-22036099 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 19-APR-2022<br>10:04 AM | LISTED FOR DISCOVERY HEARING | | | 19-APR-2022<br>10:04 AM |
| **Docket Entry:** | 99-22036099 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON MAY 03, 2022 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |
| | | | | |
| 19-APR-2022<br>10:18 AM | REMOVED FROM DEFERRED STATUS | CARPENTER, LINDA | | 19-APR-2022<br>12:00 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 19-APR-2022<br>10:19 AM | REVISED CASE MGMT ORDER ISSUED | | | 19-APR-2022<br>12:00 AM |

| Documents: | ⬩ Click link(s) to preview/purchase the documents<br>RVCMO_395.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 06-JUN-2022. Plaintiff shall submit expert reports not later than 05-JUL-2022. Defendant shall submit expert reports not later than 01-AUG-2022. All pre-trial motions other than motions in limine shall be filed not later than 01-AUG-2022. A settlement conference will be scheduled any time after 06-SEP-2022. A pre-trial conference will be scheduled at any time after 07-NOV-2022. It is expected that this case shall be ready for trial by 05-DEC-2022. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J. |
|---|---|

| | | | | |
|---|---|---|---|---|
| 19-APR-2022<br>10:19 AM | NOTICE GIVEN UNDER RULE 236 | | | 21-APR-2022<br>03:53 PM |

| Docket Entry: | NOTICE GIVEN ON 21-APR-2022 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 19-APR-2022. |
|---|---|

| | | | | |
|---|---|---|---|---|
| 19-APR-2022<br>10:22 AM | LISTED FOR SETTLEMENT CONF | | | 19-APR-2022<br>10:22 AM |

| Docket Entry: | *none.* |
|---|---|

| | | | | |
|---|---|---|---|---|
| 19-APR-2022<br>10:22 AM | LISTED FOR PRE-TRIAL CONF | | | 19-APR-2022<br>10:22 AM |

| Docket Entry: | *none.* |
|---|---|

| | | | | |
|---|---|---|---|---|
| 19-APR-2022<br>10:22 AM | LISTED FOR TRIAL | | | 19-APR-2022<br>10:22 AM |

| Docket Entry: | *none.* |
|---|---|

| | | | | |
|---|---|---|---|---|
| 21-APR-2022<br>12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | | 21-APR-2022<br>12:30 AM |

| Docket Entry: | *none.* |
|---|---|

| | | | | |
|---|---|---|---|---|
| 29-APR-2022<br>04:40 PM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | | 01-MAY-2022<br>06:13 PM |

| Documents: | ⬩ Click link(s) to preview/purchase the documents<br>CA -- Renewed Motion to Clawback (Reply Brief) - Redacted.pdf<br>CA -- Renewed Motion to Clawback (Reply Brief).pdf<br>**(CONFIDENTIAL DOCUMENT)** | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| Docket Entry: | 99-22036099 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM DESTINATIONS INC) |

| 05-MAY-2022 10:33 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 05-MAY-2022 10:33 AM |

| Documents: | Click link(s) to preview/purchase the documents<br>ORDER_402.pdf     Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 99-22036099 IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED AS TO ALL PARTIES EXCEPT ROOSEVELT INN, LLC AND ITS AFFILIATED PARTY ALPHA CENTURION, INC., IN SO FAR THE AUTOMATIC BANKRUPTCY STAY REMAINS IN PLACE AS TO THESE TWO ENTITIES. IT IS FURTHER ORDERED THAT: 1. WITHIN THREE BUSINESS DAYS THE PARTIES SUBJECT TO THIS ORDER SHALL PROMPTLY DESTROY ALL COPIES IN THEIR POSSESSION OF THE DOCUMENT PRODUCED AT BATES NO. WYN_CA0007371-72. 2. NO PARTY SUBJECT TO THIS ORDER SHALL RELY ON OR USE THE DOCUMENT IN ANY WAY IN THE ABOVE-REFERENCED LITIGATION..........................BY THE COURT: CARPENTER, J. 05/04/2022. |

| 05-MAY-2022 10:33 AM | NOTICE GIVEN UNDER RULE 236 | | | 06-MAY-2022 12:06 PM |

| Docket Entry: | NOTICE GIVEN ON 06-MAY-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 05-MAY-2022. |

| 06-MAY-2022 01:15 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 06-MAY-2022 01:30 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>Pltf MTC Burwell Dep.pdf     Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 18-22051418 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 05/13/2022. RESPONSE DATE: 05/20/2022. (FILED ON BEHALF OF C A) |

| 06-MAY-2022 03:50 PM | OBJECTIONS FILED | ONEILL III, HUGH P | | 06-MAY-2022 04:24 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>C.A. - Ramara, Inc. Objections to Subpoena Pursuant to Rule 4009.21.pdf<br>Exhibit A to Objections to Proposed FX Duffy Subpoena.pdf     Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RAMARA INC) |

| 09-MAY-2022 08:34 AM | OBJECTIONS FILED | KOMARNICKI, VICTORIA M | | 09-MAY-2022 11:07 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Objections of Ritz Hotel Group to FX Duffy Subpoena.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |

| 09-MAY-2022 12:43 PM | OBJECTIONS FILED | DEASEY, FRANCIS J | | 09-MAY-2022 02:55 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents 5.9.22 Deft AMI Objections to Pltffs Subpoena (FX Duffy).pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |

| 10-MAY-2022 11:46 AM | ENTRY OF APPEARANCE | PFENNINGER, TIMOTHY P | | 10-MAY-2022 01:22 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents (CA) Notice of Appearance.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF TIMOTHY P PFENNINGER FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 10-MAY-2022 04:15 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 10-MAY-2022 08:43 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Certification to Pltf MTC Dep of Burwell.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-22051418 MOTION IS CONTESTED. (FILED ON BEHALF OF C A) | | | |

| 13-MAY-2022 10:36 AM | ANSWER (MOTION/PETITION) FILED | WYNKOOP, MEGHAN | | 13-MAY-2022 11:20 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents MTCBurwellDepResponse v2.pdf Exhibit A - Email Re Dep.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-22051418 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 18-MAY-2022 02:57 PM | STIPULATION FILED | KOMARNICKI, VICTORIA M | | 18-MAY-2022 03:06 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Signed CA Stipulation of Counsel Dismissal of Ritz Hotel Group Inc.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 19-22053519 STIPULATION TO STIPULATION TO DISMISS RITZ HOTEL GROUP, INC. WITHOUT PREJDUICE FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |

| 18-MAY-2022 03:15 PM | STIPULATION ASSIGNED | | | 18-MAY-2022 03:15 PM |
|---|---|---|---|---|
| Docket Entry: | 19-22053519 STIPULATION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: MAY 18, 2022 | | | |

| 24-MAY-2022 09:48 AM | LISTED FOR DISCOVERY HEARING | | | 24-MAY-2022 09:48 AM |
|---|---|---|---|---|
| Docket Entry: | 18-22051418 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON JUNE 07, 2022 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |

| 26-MAY-2022 12:27 AM | NOTICE GIVEN-DISCOVERY HEARING | | | 26-MAY-2022 12:27 AM |
|---|---|---|---|---|
| Docket Entry: | *none.* | | | |

| 06-JUN-2022 11:13 AM | STIPULATION APPROVED | CARPENTER, LINDA | | 06-JUN-2022 11:13 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>STPAP_415.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 19-22053519 AND NOW, THIS 6TH DAY OF JUNE, 2022, IT IS STIIPULATED BY AND BETWEEN NADEEM A. BEZARE, ESQUIRE, COUNSEL FOR PLAINTIFF, C.A., AND VICTRIA M. KOMARNICKI, ESQUIRE, COUNSEL FOR DEFENDANT, RITZ HOTEL GROUP, INC., THAT PLAINTIFF'S CLAIMS AGAINST RITZ HOTEL GROUP, INC. ARE DISMISSED WITHOUT PREJUDICE. BY THE COURT: HON. LINDA CARPENTER, 5-18-2022. | | | |

| 06-JUN-2022 11:13 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-JUN-2022 08:33 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 08-JUN-2022 OF STIPULATION APPROVED ENTERED ON 06-JUN-2022. | | | |

| 07-JUN-2022 | PRAECIPE TO | MARKS, EMILY B | | 07-JUN-2022 |
|---|---|---|---|---|

| 08:49 AM | SUPPL/ATTACH FILED | | | 09:35 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Praecipe to Attach.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-22051418 PRAECIPE TO SUPPLEMENT/ATTACH. (FILED ON BEHALF OF C A) | | | |
| | | | | |
| 07-JUN-2022<br>04:04 PM | STIPULATION FILED | BENEDETTO, CONRAD J | | 08-JUN-2022<br>01:57 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Stipulation - executed.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 19-22061819 STIPULATION TO STIPULATION REGARDING CASE DEADLINES FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROSE HOSPITALITY D/B/A AND 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC D/B/A DAYS INN) | | | |
| | | | | |
| 08-JUN-2022<br>09:58 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 08-JUN-2022<br>09:58 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_417.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 18-22051418 UPON CONSIDERATION OF PLAINTIFF?S MOTION TO COMPEL DEFENDANT ASHOKA INVESTMENTS & MANAGEMENT SERVICES TO PRODUCE MARVIN BURWELL FOR HIS DEPOSITION, AND ANY RESPONSE THERETO, IT IS HEREBY: ORDERED AND DECREED THAT PLAINTIFF?S MOTION IS GRANTED. DEFENDANT ASHOKA INVESTMENTS & MANAGEMENT SERVICES SHALL PRODUCE MARVIN BURWELL FOR HIS DEPOSITION ON JUNE 20, 2022 BEGINNING AT 10:00 A.M. AT THE LAW OFFICES OF KLINE & SPECTER. FAILURE TO COMPLY WITH THIS ORDER MAY RESULT IN SANCTIONS UPON APPLICATION TO THE COURT. IN ORDER TO CARRY WITH US THIS ORDER, DEFENDANT ASHOKA INVESTMENTS MUST MAKE BEST EFFORTS TO ASSIST IN ENSURING THE DEPOSITION TAKES PLACE, EVEN IF IT NO LONGER REPRESENTS MR. BURWELL. ....BY THE COURT: CARPENTER, J. 06/07/22 | | | |
| | | | | |
| 08-JUN-2022<br>09:58 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-JUN-2022<br>02:23 PM |
| **Docket Entry:** | NOTICE GIVEN ON 08-JUN-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-JUN-2022. | | | |
| | | | | |
| 08-JUN-2022<br>04:39 PM | STIPULATION ASSIGNED | | | 08-JUN-2022<br>04:39 PM |
| **Docket Entry:** | 19-22061819 STIPULATION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JUNE 08, 2022 | | | |

| 17-JUN-2022 11:54 AM | CERTIFICATION FILED | MARKS, EMILY B | | 17-JUN-2022 11:55 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Pltf Cert Prereq - Subpoena - FCI Fairton.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF C A) | | | |

| 11-JUL-2022 10:24 AM | MOTION TO CONSOLIDATE | PRIORE, PHILIP D | | 11-JUL-2022 10:36 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Motion to Consolidate.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 63-22071563 RESPONSE DATE 08/01/2022. FILED UNDER 190303355 REQUESTING CONSOLIDATION WITH 190303355, 190303356, 191100552, 200900994, 200900997, 210101926. | | | |

| 11-JUL-2022 10:24 AM | NOTICE FILED | PRIORE, PHILIP D | | 11-JUL-2022 10:36 AM |
|---|---|---|---|---|
| **Docket Entry:** | 63-22071563 NOTICE: A MOTION TO CONSOLIDATE WAS FILED ON THIS DATE IN 190303355 REQUESTING CONSOLIDATION WITH 190303355, 190303356, 191100552, 200900994, 200900997, 210101926. | | | |

| 19-JUL-2022 10:47 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 19-JUL-2022 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>ORDER_425.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 63-22071563 AND NOW, THIS 19TH DAY OF JULY, 2022, UPON CONSIDERATION OF THE JOINT MOTION FOR CONSOLIDATION FOR PURPOPSES OF DISCOVERY AND PRE-TRIAL MOTIONS, FILED BY NADEEM BEZAR, ESQUIRE AND EMILY MARKS, ESQUIRE, COUNSEL FOR PLAINTIFFS, C.A., B.H., K.R., T.E., V.S. AND K.C.; PHILIP D. PRIORE, ESQUIRE, CONRAD JAMES BENEDETTO, ESQUIRE, AND SUSAN KEESLER, ESQUIRE, COUNSEL FOR DEFENDANTS, 4200 ROOSEVELT LLC, AND 4200 ROSE HOSPITALITY, LLC; MATTHEW GOLDBERG, ESQUIRE AND NATHAN HELLER, ESQUIRE, COUNSEL FOR DEFENDANTS, WYNDHAM HOTELS & RESORTS, INC., WYNDHAM DESTINATIOINS, INC. (F/K/A WYNDHAM WORLDWIDE CORPORATION), WYNDHAM HOTEL GROUP, LLP AND DAYS INNS WORLDWIDE, INC.; FRANCIS J. DEASEY, ESQUIRE, COUNSEL FOR DEFENDANT, AMERICAN MOTOR INNS; VICTORIA M. KOMARNICKI, ESQUIRE, COUNSEL FOR DEFENDANT, RITZ HOTEL GROUP, INC; HUGH P. O'NEILL, ESQUIRE, COUNSEL FOR DEFENDANT RAMARA,INC. (COLLECTIVELY, "THE PARTIES"), IT IS HEREBY ORDERED THAT SUCH MOTION IS GRANTED. THE | | | |

| | | | | |
|---|---|---|---|---|
| | ACTIONS CURRENTLY DOCKETED AS C.A. V. 4200 ROOSEVELT, LLC., ETAL, NO. 1903-3355, B.H. V. 4200 ROSSEVELT, LLC., ETAL., NO. 1903-3356, K.R. V. 4200 ROSSEVELT LLC ETAL. NO. 1911-0552, T.E. V. 4200 ROOSEVELT LLC. ETAL, 2009-994, V. 4200 ROOSEVELT LLC, ETAL; NO. 2009-997, AND K.C. V. 4200 ROOSEVELT, LLC, ETAL. LLC. NO. 2101-1926 ARE CONSOLIDATED "SOLEY FOR PURPOSES OF DISCOVERY AND PRE-TRIAL MOTIONS" UNDER CASE ID: 1903-3355, C.A. V. 4200 ROOSEVELT, LLC. ETAL. BY THHE COURT: HON. LINDA CARPENTER, 7-19-2022. | | | |

| | | | | |
|---|---|---|---|---|
| 19-JUL-2022 12:39 PM | OBJECTIONS FILED | MARKS, EMILY B | | 19-JUL-2022 12:48 PM |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents <br> Pltfs Objections to Subpoena Directed to Thrivest.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF C A) | | | |

| | | | | |
|---|---|---|---|---|
| 04-AUG-2022 01:46 PM | MOTION ASSIGNED | | | 04-AUG-2022 01:46 PM |
| **Docket Entry:** | 63-22071563 MOTION TO CONSOLIDATE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: AUGUST 04, 2022 | | | |

| | | | | |
|---|---|---|---|---|
| 08-AUG-2022 10:59 AM | MOTION/PETITION MARKED MOOT | CARPENTER, LINDA | | 08-AUG-2022 10:59 AM |
| **Docket Entry:** | 63-22071563 SEE ORDER OF JULY 19, 2022 BY THE HONORABLE LINDA CARPENTER. | | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

[ E-Filing System ]    [ Search Home ]

# EXHIBIT 4



A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 190303356 |
| **Case Caption:** | H. VS ROOSEVELT INN LLC ETAL |
| **Filing Date:** | Wednesday, March 27th, 2019 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | DEFERRED - BANKRUPTCY |
| **Cross Reference:** | DC 2021CV03225 |

## Related Cases

*No related cases were found.*

## Case Event Schedule

*No case events were found.*

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| MOTION IN LIMINE | 08-JUN-2022 | 22061749 | 08-JUN-2022 | CARPENTER, LINDA |

## Case Parties

| Seq # | | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|---|
| 1 | | | | ATTORNEY FOR PLAINTIFF | BEZAR, NADEEM A |
| **Address:** | 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-1000 Nadeem.Bezar@KlineSpecter.com | **Aliases:** | *none* | | |
| | | | | | |
| 2 | | 1 | | PLAINTIFF | H, B |
| **Address:** | KLINE & SPECTER PC 1525 LOCUST ST PHILADELPHIA PA 19102 | **Aliases:** | *none* | | |

| 3 | 26 | | DEFENDANT | WYNDHAM WORLDWIDE CORPORATION |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 4 | 26 | | DEFENDANT | WYNDHAM HOTEL GROUP LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 5 | 26 | | DEFENDANT | WYNDHAM HOTELS AND RESORTS LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 6 | 26 | | DEFENDANT | WYNDHAM HOTEL MANAGEMENT INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | **Aliases:** | *none* | |

| 7 | 62 | | DEFENDANT | NORTH AMERICAN MOTOR INNS INC |
| **Address:** | 4444 CITY AVE PHILADELPHIA PA 19131 | **Aliases:** | NORTH AMERICAN MOTOR INNS DBA | |

| 8 | 32 | | DEFENDANT | RAMARA INC |
| **Address:** | 1003 SPRUCE ST PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 9 | 32 | | DEFENDANT | ASHOKA INVESTMENTS & MANAGEMENT SERVICES |
| **Address:** | 27A IRIS AVE SAN FRANSISCO CA 94118 | **Aliases:** | *none* | |

| 10 | 45 | | DEFENDANT | ROOSEVELT INN LLC |
| **Address:** | 7630 ROOSEVELT BLVD | **Aliases:** | ROOSEVELT INN LLC DBA | |

| | | | | |
|---|---|---|---|---|
| | PHILADELPHIA PA 19152 | | | ROOSEVELT INN |

| 11 | | 45 | | DEFENDANT | ROOSEVELT MOTOR INN INC |
|---|---|---|---|---|---|
| **Address:** | 7630 ROOSEVELT BLVD PHILADELPHIA PA 19152 | | **Aliases:** | *none* | |

| 12 | | 45 | | DEFENDANT | UFVS MANAGEMENT COMPANY LLC |
|---|---|---|---|---|---|
| **Address:** | 287 BOWMAN AVE PURCHASE NY 10577 | | **Aliases:** | *none* | |

| 13 | | 24 | | DEFENDANT | 4200 ROOSEVELT LLC |
|---|---|---|---|---|---|
| **Address:** | 4200 ROOSEVELT BLVD PHILADELPHIA PA 19124 | | **Aliases:** | 4200 ROOSEVELT LLC DBA DAYS INN | |

| 14 | | 24 | | DEFENDANT | 4200 ROSE HOSPITALITY LLC |
|---|---|---|---|---|---|
| **Address:** | 4200 ROOSEVELT BLVD PHILADELPHIA PA 19124 | | **Aliases:** | 4200 ROSE HOSPITALITY DBA DAYS INN | |

| 15 | | | | DEFENDANT | DAYS INN |
|---|---|---|---|---|---|
| **Address:** | 4200 ROOSEVELT BLVD PHILADELPHIA PA 19124 | | **Aliases:** | *none* | |

| 16 | | | | DEFENDANT | SURATI MANAGEMENT GROUP |
|---|---|---|---|---|---|
| **Address:** | 121 DREW DR LANGHORNE PA 19053 | | **Aliases:** | *none* | |

| 17 | | | | DEFENDANT | DAYS INN BY WYNDHAM |
|---|---|---|---|---|---|
| **Address:** | 4200 ROOSEVELT BLVD PHILADELPHIA PA 19124 | | **Aliases:** | DAYS INN BY WYNDHAM DBA DAYS INN | |

| 18 | | | 05-JAN-2020 | TEAM LEADER | NEW, ARNOLD L |
|---|---|---|---|---|---|
| **Address:** | 606 CITY HALL PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | (215)686-7260 | | | |

| | | | | |
|---|---|---|---|---|
| 19 | | 1 | | ATTORNEY FOR PLAINTIFF | NOCHO, KYLE B |
| **Address:** | KLINE AND SPECTER, P.C. 1525 LOCUST STREET, 14TH FLOOR PHILADELPHIA PA 19102 (215)772-1365 kyle.nocho@klinespecter.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 20 | | 1 | | ATTORNEY FOR PLAINTIFF | MARKS, EMILY B |
| **Address:** | KLINE & SPECTER, P.C. 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-0524 Emily.Marks@KlineSpecter.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 21 | | 25-NOV-2019 | ATTORNEY FOR DEFENDANT | OBERDICK JR., DANIEL E |
| **Address:** | BLANK ROME LLP ONE LOGAN SQUARE 130 N. 18TH STREET PHILADELPHIA PA 19103 (215)569-5436 doberdick@blankrome.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 22 | | 17-JUN-2021 | ATTORNEY FOR DEFENDANT | PALMER, GRANT S |
| **Address:** | BLANK ROME LLP 18TH & CHERRY ST. ONE LOGAN SQUARE 4TH FLOOR PHILADELPHIA PA 19103 (215)569-5578 palmer@blankrome.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 23 | | 25-MAY-2021 | ATTORNEY FOR DEFENDANT | QUINLAN, JAMES J |

| **Address:** | BLANK ROME LLP<br>ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5500<br>quinlan@blankrome.com | **Aliases:** | *none* | |
|---|---|---|---|---|
| 24 | | | ATTORNEY FOR DEFENDANT | PRIORE, PHILIP D |
| **Address:** | MCCORMICK & PRIORE PC<br>2001 MARKET STREET<br>SUITE 3810<br>PHILADELPHIA PA 19103<br>(215)972-0161<br>ppriore@mccormickpriore.com | **Aliases:** | *none* | |
| 25 | 24 | 16-JAN-2020 | ATTORNEY FOR DEFENDANT | CALLAHAN, BRIAN J |
| **Address:** | MCCORMICK & PRIORE PC<br>FOUR PENN CENTER - STE 800<br>1600 JOHN F KENNEDY BLVD<br>PHILADELPHIA PA 19103<br>(215)972-0161<br>bcallahan@mccormickpriore.com | **Aliases:** | *none* | |
| 26 | | | ATTORNEY FOR DEFENDANT | HELLER, NATHAN P |
| **Address:** | ONE LIBERTY PLACE<br>1650 MARKET ST<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-3372<br>nathan.heller@us.dlapiper.com | **Aliases:** | *none* | |
| 27 | 26 | | ATTORNEY FOR DEFENDANT | GOLDBERG, MATTHEW A |
| **Address:** | DLA PIPER LLP (US)<br>ONE LIBERTY PLACE<br>1650 MARKET STREET, SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-3300<br>matthew.goldberg@us.dlapiper.com | **Aliases:** | *none* | |

| 28 | | 16-OCT-2019 | ATTORNEY FOR DEFENDANT | BROOKS, JENNIFER M |
|---|---|---|---|---|
| **Address:** | PO BOX 14503<br>DES MOINES IA 50306<br>(267)513-1847<br>jbrooks@guideone.com | **Aliases:** | *none* | |

| 29 | | 01-OCT-2019 | ATTORNEY FOR PETITIONER | MARLIER, NOAH |
|---|---|---|---|---|
| **Address:** | ACTS CENTER - BLUE BELL<br>375 MORRIS RD<br>PO BOX 1479<br>LANSDALE PA 19446<br>(215)661-0400<br>NMarlier@HRMML.com | **Aliases:** | *none* | |

| 30 | 26 | | ATTORNEY PRO HAC VICE | SAGER, DAVID S |
|---|---|---|---|---|
| **Address:** | DLA PIPER LLP<br>51 JOHN F KENNEDY BLVD<br>SUITE 120<br>SHORT HILLS NJ 07078 | **Aliases:** | *none* | |

| 31 | | | JUDGE | WRIGHT, EDWARD C |
|---|---|---|---|---|
| **Address:** | 229B CITY HALL<br>PHILADELPHIA PA 19107<br>(215)686-7926 | **Aliases:** | *none* | |

| 32 | | | ATTORNEY FOR DEFENDANT | ONEILL III, HUGH P |
|---|---|---|---|---|
| **Address:** | THOMAS, THOMAS & HAFER, LLP<br>P. O. BOX 999<br>HARRISBURG PA 17108-0999<br>(717)255-7629<br>honeill@tthlaw.com | **Aliases:** | *none* | |

| 33 | 32 | | ATTORNEY FOR | LUCY, JOHN A |
|---|---|---|---|---|

| | | | | DEFENDANT | |
|---|---|---|---|---|---|
| **Address:** | THOMAS, THOMAS & HAFER, LLP<br>P. O. BOX 1275<br>CAMP HILL PA 17001<br>(717)441-7067<br>JLucy@tthlaw.com | **Aliases:** | *none* | | |
| | | | | | |
| 34 | 32 | | | ATTORNEY FOR DEFENDANT | MILLER, MICHAEL R |
| **Address:** | MARGOLIS EDELSTEIN<br>THE CURTIS CENTER SUITE 400E<br>170 S INDEPENDENCE MALL WES<br>PHILADELPHIA PA 19106<br>(215)931-5808<br>mmiller@margolisedelstein.com | **Aliases:** | *none* | | |
| | | | | | |
| 35 | 32 | | | ATTORNEY FOR DEFENDANT | WYNKOOP, MEGHAN |
| **Address:** | 170 S INDEPENDENCE MALL W SUITE 400E<br>PHILADELPHIA PA 19106<br>(215)931-5828<br>mwynkoop@margolisedelstein.com | **Aliases:** | *none* | | |
| | | | | | |
| 36 | | | | JUDGE | ANDERS, DANIEL J |
| **Address:** | 529 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | | |
| | | | | | |
| 37 | 43 | | | DEFENDANT | ALPHA-CENTURION SECURITY INC |
| **Address:** | 200-204 WEST CHESTER PIKE<br>HAVERTOWN PA 19083 | **Aliases:** | *none* | | |
| | | | | | |
| 38 | | | | DEFENDANT | WYNDHAM DESTINATIONS INC |
| **Address:** | 6277 SEA HARBOR DRIVE<br>ORLANDO FL 32887 | **Aliases:** | *none* | | |
| | | | | | |

| 39 | | | DEFENDANT | WYNDHAM HOTELS & RESORTS INC |
|---|---|---|---|---|
| **Address:** | 22 SYLVAN WAY<br>PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| | | | | |
| 40 | | | DEFENDANT | DAYS INN WORLDWIDE INC |
| **Address:** | 22 SYLVAN WAY<br>PARSIPPANY NJ 07054 | **Aliases:** | *none* | |
| | | | | |
| 41 | 56 | | DEFENDANT | RITZ HOTEL GROUP INC |
| **Address:** | 4444 CITY AVENUE<br>PHILADELPHIA PA 19131 | **Aliases:** | *none* | |
| | | | | |
| 42 | 32 | | ATTORNEY FOR DEFENDANT | MELLOTT, JARED M |
| **Address:** | 225 GRANDVIEW AVENUE<br>CAMP HILL PA 17011<br>(717)237-7134<br>jmellott@tthlaw.com | **Aliases:** | *none* | |
| | | | | |
| 43 | | | ATTORNEY FOR DEFENDANT | MCHALE, JOSEPH |
| **Address:** | 30 VALLEY STREAM PRKWY<br>MALVERN PA 19355<br>(610)640-8007<br>jmchale@stradley.com | **Aliases:** | *none* | |
| | | | | |
| 44 | 43 | | ATTORNEY FOR DEFENDANT | CILLUFFO, PENELOPE |
| **Address:** | GREAT VALLEY CORPORATE CENTER<br>30 VALLEY STREAM PARKWAY<br>MALVERN PA 19355<br>(484)323-6432<br>pcilluffo@stradley.com | **Aliases:** | *none* | |
| | | | | |
| 45 | | | ATTORNEY FOR | BYERS MS., JUSTINA L |

| | | | | |
|---|---|---|---|---|
| **Address:** | ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>(215)569-5429<br>byers@blankrome.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 46 | | | ATTORNEY<br>FOR<br>DEFENDANT | TORREY, HALEY D |
| **Address:** | DLA PIPER US<br>1650 MARKET STREET<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-2436<br>haley.torrey@dlapiper.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 47 | | | ADDITIONAL<br>DEFENDANT | BROOKS, ANTHONY |
| **Address:** | 1165 E SHARPNACK STREET<br>PHILADELPHIA PA 19150-3108 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 48 | | | ADDITIONAL<br>DEFENDANT | BAILEY, MAURICE |
| **Address:** | 2017 MELROSE AVENUE<br>CHESTER PA 19013 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 49 | | 31-DEC-<br>2019 | ADDITIONAL<br>DEFENDANT | BROOKS, ANTHONY |
| **Address:** | 1165 E. SHARPNACK STREET<br>PHILADELPHIA PA 19150 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 50 | | 31-DEC-<br>2019 | ADDITIONAL<br>DEFENDANT | BAILEY, MAURICE |
| **Address:** | 2017 MELROSE AVENUE<br>CHESTER PA 19013 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 51 | | 02-JAN-<br>2020 | ATTORNEY<br>FOR<br>DEFENDANT | BROOKS, JENNIFER M |
| **Address:** | PO BOX 14503<br>DES MOINES IA 50306 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | | | | (267)513-1847<br>jbrooks@guideone.com |
| 52 | | 02-JAN-2020 | ADDITIONAL DEFENDANT | BROOKS, ANTHONY |
| **Address:** | 1165 E. SHARPNACK ST.<br>PHILADELPHIA PA 19150 | **Aliases:** | *none* | |
| 53 | | 02-JAN-2020 | ADDITIONAL DEFENDANT | BAILEY, MAURICE |
| **Address:** | 2017 MELROSE AVENUE<br>CHESTER PA 19013 | **Aliases:** | *none* | |
| 54 | | 03-JAN-2021 | TEAM LEADER | ANDERS, DANIEL J |
| **Address:** | 529 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |
| 55 | 32 | | ATTORNEY FOR DEFENDANT | LACHAT JR JR., FREDERICK T |
| **Address:** | MARGOLIS EDELSTEIN<br>4TH FL. CURTIS CENTER<br>6TH & WALNUT ST.<br>PHILADELPHIA PA 19106<br>(215)931-5850<br>flachat@margolisedelstein.com | **Aliases:** | *none* | |
| 56 | | | ATTORNEY FOR DEFENDANT | KOMARNICKI, VICTORIA M |
| **Address:** | CENTRE SQUARE, WEST TOWER<br>1500 MARKET STREET<br>32ND FLOOR<br>PHILADELPHIA PA 19102<br>(215)561-4300<br>Komarnicki@bbs-law.com | **Aliases:** | *none* | |
| 57 | | 17-JUN-2020 | ATTORNEY FOR DEFENDANT | CARLOS, PAMELA A |
| **Address:** | CENTRE SQUARE, WEST | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | TOWER<br>1500 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103<br>(215)561-4300<br>carlos@bbs-law.com | | | |

| 58 | 56 | | ATTORNEY FOR DEFENDANT | LENGEL, NICOLE |
|---|---|---|---|---|
| **Address:** | BENNETT, BRICKLIN & SALTZBURG<br>CENTRE SQUARE - WEST TOWER<br>1500 MARKET ST., 32ND FLOOR<br>PHILADELPHIA PA 19102<br>(215)665-3327<br>lengel@bbs-law.com | **Aliases:** | *none* | |

| 59 | | | ATTORNEY FOR PETITIONER | SALZER, WILLIAM T |
|---|---|---|---|---|
| **Address:** | 1650 MARKET ST<br>ONE LIBERTY PL<br>38TH FLOOR<br>PHILADELPHIA PA 19103<br>(215)299-4346<br>wsalzer@swartzcampbell.com | **Aliases:** | *none* | |

| 60 | | | TEAM LEADER | CARPENTER, LINDA |
|---|---|---|---|---|
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 61 | 63 | | DEFENDANT | AMERICAN MOTOR INNS INC |
|---|---|---|---|---|
| **Address:** | 4444 CITY AVENUE<br>PHILADELPHIA PA 19131 | **Aliases:** | *none* | |

| 62 | | | ATTORNEY FOR DEFENDANT | DEASEY, FRANCIS J |
|---|---|---|---|---|
| **Address:** | DEASEY MAHONEY & VALENTINI LTD<br>1601 MARKET ST 34TH FLOOR | **Aliases:** | *none* | |

| | | | ATTORNEY FOR DEFENDANT | |
|---|---|---|---|---|
| | PHILADELPHIA PA 19103 (215)587-9400 fjdeasey@dmvlawfirm.com | | | |
| 63 | | | ATTORNEY FOR DEFENDANT | LIGHTFOOT, LAQUAN T |
| **Address:** | 1515 MARKET STREET SUITE 1800 PHILADELPHIA PA 19102 (215)320-2091 llightfoot@rtjglaw.com | **Aliases:** | *none* | |
| 64 | 24 | | ATTORNEY FOR DEFENDANT | BENEDETTO, CONRAD J |
| **Address:** | MCCORMICK & PRIORE 2001 MARKET ST STE 3810 PHILADELPHIA PA 19103 (215)972-0161 cbenedetto@mccormickpriore.com | **Aliases:** | *none* | |
| 65 | 22 | | ATTORNEY FOR DEFENDANT | EDDY, KEVIN M |
| **Address:** | BLANK ROME LLP 501 GRANT STREE SUITE 850 PITTSBURGH PA 15219 (412)932-2800 keddy@blankrome.com | **Aliases:** | *none* | |
| 66 | 56 | | ATTORNEY FOR DEFENDANT | DESILVESTER ESQ, CATHERINE ELIZABETH |
| **Address:** | 1500 MARKET ST CTR SQ W 32 FL BENNETT BRICKLIN & SALTZBERG PHILADELPHIA PA 19102 (215)561-4300 desilvester@bbs-law.com | **Aliases:** | *none* | |
| 67 | 63 | | ATTORNEY | FEENANE, JOSEPH D |

| | | | FOR DEFENDANT | |
|---|---|---|---|---|
| **Address:** | DEASEY MAHONEY & VALENTINI 1601 MARKET ST SUITE 3400 PHILADELPHIA PA 19103 (215)587-9400 jdfeenane@dmvlawfirm.com | **Aliases:** | *none* | |
| | | | | |
| 68 | | | JUDGE | CARPENTER, LINDA |
| **Address:** | 294 CITY HALL PHILADELPHIA PA 19107 | **Aliases:** | *none* | |
| | | | | |
| 69 | 26 | | ATTORNEY FOR DEFENDANT | RAPPAPORT, NANCY SHANE |
| **Address:** | DLA PIPER LLP (US) ONE LIBERTY PLACE 1650 MARKET STREET, SUITE 5000 PHILADELPHIA PA 19103 (215)656-3300 nancy.rappaport@dlapiper.com | **Aliases:** | *none* | |
| | | | | |
| 70 | 1 | | ATTORNEY FOR PETITIONER | KOMARNICKI, VICTORIA M |
| **Address:** | CENTRE SQUARE, WEST TOWER 1500 MARKET STREET 32ND FLOOR PHILADELPHIA PA 19102 (215)561-4300 Komarnicki@bbs-law.com | **Aliases:** | *none* | |

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount | Approval/ Entry Date |
|---|---|---|---|---|
| 27-MAR-2019 08:52 AM | ACTIVE CASE | | | 27-MAR-2019 09:40 AM |
| **Docket Entry:** | E-Filing Number: 1903059588 | | | |
| | | | | |
| 27-MAR-2019 | COMMENCEMENT CIVIL | BEZAR, NADEEM A | | 27-MAR-2019 |

| 08:52 AM | ACTION JURY | | | 09:40 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Final Cover | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 27-MAR-2019<br>08:52 AM | COMPLAINT FILED<br>NOTICE GIVEN | BEZAR, NADEEM A | | 27-MAR-2019<br>09:40 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | | |
| | | | | |
| 27-MAR-2019<br>08:52 AM | JURY TRIAL<br>PERFECTED | BEZAR, NADEEM A | | 27-MAR-2019<br>09:40 AM |
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |
| | | | | |
| 27-MAR-2019<br>08:52 AM | WAITING TO LIST CASE<br>MGMT CONF | BEZAR, NADEEM A | | 27-MAR-2019<br>09:40 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 03-APR-2019<br>11:24 AM | AFFIDAVIT OF SERVICE<br>FILED | | | 03-APR-2019<br>11:26 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>160878.07_AFFIDAVIT_4CABC2A0-E473-AF43-8401-3F4EF2920285.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF COMPLAINT UPON NORTH AMERICAN MOTOR INNS INC BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |
| | | | | |
| 04-APR-2019<br>11:41 AM | AFFIDAVIT OF SERVICE<br>FILED | | | 04-APR-2019<br>11:47 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>160878.01_AFFIDAVIT_2D9AC83A-052A-894F-BFF5-73B1148F9184.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF COMPLAINT UPON ROOSEVELT INN LLC,AND ROOSEVELT INN LLC DBA ROOSEVELT INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |
| | | | | |
| 04-APR-2019<br>11:43 AM | AFFIDAVIT OF SERVICE<br>FILED | | | 04-APR-2019<br>11:48 AM |

| Documents: | Click link(s) to preview/purchase the documents 160878.02_AFFIDAVIT_59FDF230-F01D-064E-8E83-04E317829AC0.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON ROOSEVELT MOTOR INN INC BY PERSONAL SERVICE ON 03/28/2019 FILED. | |

| 04-APR-2019 11:46 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 11:48 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents 160878.03_AFFIDAVIT_4346D69C-71AC-5E4A-9719-2939FC8A5FA9.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON 4200 ROOSEVELT LLC AND 4200 ROOSEVELT LLC DBA DAYS INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 11:54 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 12:08 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents 160878.04_AFFIDAVIT_762D56F7-BB31-3346-99A1-BDC7C338D72D.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON 4200 ROSE HOSPITALITY,LLC AN 4200 ROSE HOSPITAL DBA DAYS IN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 11:56 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 12:08 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents 160878.05_AFFIDAVIT_13CD7884-1255-C340-84B2-D5EF59E2104A.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON DAYS INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 11:59 AM | AFFIDAVIT OF SERVICE FILED | | | 04-APR-2019 12:09 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents 160878.06_AFFIDAVIT_A96CB827-65D7-B943-AB1A-12B06CD89750.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF COMPLAINT UPON DAYS INN BY WYNDHAM DBA DAYS INN BY PERSONAL SERVICE ON 03/28/2019 FILED. | | | |

| 04-APR-2019 12:37 PM | ENTRY OF APPEARANCE | NOCHO, KYLE B | | 04-APR-2019 01:12 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents (9) EOA-KBN.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ENTRY OF APPEARANCE OF KYLE B NOCHO FILED. (FILED ON BEHALF OF B H) | |
|---|---|---|

| 05-APR-2019 10:16 AM | ENTRY OF APPEARANCE | MARKS, EMILY B | | 05-APR-2019 10:18 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents (10) EOA-EBM.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ENTRY OF APPEARANCE OF EMILY B MARKS FILED. (FILED ON BEHALF OF B H) | |
|---|---|---|

| 05-APR-2019 04:55 PM | ATTEMPTED SERVICE - NOT FOUND | | | 08-APR-2019 09:24 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents 160878.08_AFFIDAVIT_AC928220-38DC-AB43-A680-49EA029FA63A.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | RAMARA INC NOT FOUND ON 03/28/2019. | |
|---|---|---|

| 08-APR-2019 01:22 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:27 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents (15) AOS-Wyndham Hotel Management Inc.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL MANAGEMENT INC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF B H) | |
|---|---|---|

| 08-APR-2019 01:23 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:27 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents (14) AOS-Wyndham Hotel and Resorts, LLC.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS LLC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF B H) | |
|---|---|---|

| 08-APR-2019 01:25 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:27 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents (13) AOS-Wyndham Hotel Group LLC.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| | |
|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL GROUP LLC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF B H) |

| 08-APR-2019 01:26 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 01:27 PM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>(12) AOS-Wyndham Worldwide Corporation.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | |
|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF B H) |

| 08-APR-2019 01:58 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 08-APR-2019 02:08 PM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>(16) AOS-UFVS Management Company.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | |
|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON UFVS MANAGEMENT COMPANY LLC BY CERTIFIED MAIL ON 03/29/2019 FILED. (FILED ON BEHALF OF B H) |

| 10-APR-2019 08:15 AM | AFFIDAVIT OF SERVICE FILED | | | 10-APR-2019 09:22 AM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>160878.09.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | |
|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF COMPLAINT UPON SURATI MANAGEMENT GROUP BY SHERIFF SERVICE BUCKS ON 04/02/2019 FILED. |

| 15-APR-2019 05:56 PM | ENTRY OF APPEARANCE | OBERDICK JR., DANIEL E | | 16-APR-2019 09:24 AM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>PDF BH v Roosevelt et al - EOAs of GSP JJQ and DEO 4-15-19.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | |
|---|---|
| **Docket Entry:** | ENTRY OF APPEARANCE OF GRANT S PALMER, DANIEL E OBERDICK AND JAMES J QUINLAN FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |

| 15-APR-2019 06:03 PM | PRELIMINARY OBJECTIONS | OBERDICK JR., DANIEL E | | 16-APR-2019 09:25 AM |
|---|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents | | | |

| | | | |
|---|---|---|---|
| | PDF BH v Roosevelt et al - POs to Complaint 4-15-19.pdf | | [Click HERE to purchase all documents related to this one docket entry] |
| **Docket Entry:** | 85-19041985 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 05/06/2019 (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |
| | | | |
| 23-APR-2019 01:29 PM | AFFIDAVIT OF SERVICE FILED | MARKS, EMILY B | 23-APR-2019 01:40 PM |
| **Documents:** | Click link(s) to preview/purchase the documents AOS-Ashoka Investments.pdf | | [Click HERE to purchase all documents related to this one docket entry] |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ASHOKA INVESTMENTS & MANAGEMENT SERVICES BY CERTIFIED MAIL ON 04/19/2019 FILED. (FILED ON BEHALF OF B H) | | |
| | | | |
| 25-APR-2019 08:35 AM | AFFIDAVIT OF SERVICE FILED | | 25-APR-2019 09:25 AM |
| **Documents:** | Click link(s) to preview/purchase the documents 160878.10_AFFIDAVIT_861DFFF3-6D88-4745-8DB3-9141338471EA.pdf | | [Click HERE to purchase all documents related to this one docket entry] |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON RAMARA INC BY PERSONAL SERVICE ON 03/28/2019 FILED. | | |
| | | | |
| 30-APR-2019 03:41 PM | PRAECIPE TO REINSTATE CMPLT | MARKS, EMILY B | 30-APR-2019 03:43 PM |
| **Documents:** | Click link(s) to preview/purchase the documents (23) Praecipe to Reinstate Complaint.pdf | | [Click HERE to purchase all documents related to this one docket entry] |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF B H) | | |
| | | | |
| 06-MAY-2019 12:40 PM | ANSWER TO PRELIMINARY OBJCTNS | BEZAR, NADEEM A | 06-MAY-2019 03:50 PM |
| **Documents:** | Click link(s) to preview/purchase the documents (24) Pltf Response to Def POs.pdf | | [Click HERE to purchase all documents related to this one docket entry] |
| **Docket Entry:** | 85-19041985 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF B H) | | |
| | | | |
| 07-MAY-2019 02:03 PM | ENTRY OF APPEARANCE | PRIORE, PHILIP D | | 07-MAY-2019 02:07 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>Entry w.jury demand.pdf | | | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|---|
| Docket Entry: | ENTRY OF APPEARANCE OF PHILIP D PRIORE AND BRIAN J CALLAHAN FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 07-MAY-2019<br>02:03 PM | JURY TRIAL<br>PERFECTED | PRIORE, PHILIP D | | 07-MAY-2019<br>02:07 PM |
|---|---|---|---|---|
| Docket Entry: | 12 JURORS REQUESTED. | | | |

| 07-MAY-2019<br>02:05 PM | JOINDER-PRELIM.<br>OBJECT. FILED | PRIORE, PHILIP D | | 08-MAY-2019<br>11:49 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Joinder in Co-def POs.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 85-19041985 JOINDER TO PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 08-MAY-2019<br>01:20 PM | PRELIM OBJECTIONS<br>ASSIGNED | | | 08-MAY-2019<br>01:20 PM |
|---|---|---|---|---|
| Docket Entry: | 85-19041985 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: MAY 08, 2019 | | | |

| 09-MAY-2019<br>02:58 PM | REPLY-PRELIM. OBJECT.<br>FILED | OBERDICK JR.,<br>DANIEL E | | 09-MAY-2019<br>04:02 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>BH - Roosevelt - Reply ISO POs.pdf<br>BH - Ex. A Civil Docket Report.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 85-19041985 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 09-MAY-2019<br>06:07 PM | ANSWER TO<br>PRELIMINARY OBJCTNS | MARKS, EMILY B | | 10-MAY-2019<br>09:34 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Pltfs Resp to Joinder POs.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 85-19041985 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF B H) | | | |

| 10-MAY-2019 | ORDER ENTERED/236 | NEW, ARNOLD L | | 10-MAY-2019 |
|---|---|---|---|---|

| 09:19 AM | NOTICE GIVEN | | | 09:19 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_33.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 85-19041985 IT IS HEREBY ORDERED AND DECREED THAT DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN , ROOSERVELT MOTOR INN, INC. AND UFVS MANAGEMENT COMPANY, LLC 'S PRELIMINARY OBJECTIONS ARE OVERRULED. ...BY THE COURT: NEW, JUDGE 05/09/2019 | | | |
| | | | | |
| 10-MAY-2019 09:19 AM | NOTICE GIVEN UNDER RULE 236 | | | 13-MAY-2019 02:14 PM |
| **Docket Entry:** | NOTICE GIVEN ON 13-MAY-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 10-MAY-2019. | | | |
| | | | | |
| 10-MAY-2019 03:12 PM | REPLY-PRELIM. OBJECT. FILED | PRIORE, PHILIP D | | 10-MAY-2019 03:48 PM |
| **Documents:** | Click link(s) to preview/purchase the documents Reply Brief - POs.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 85-19041985 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 10-MAY-2019 04:03 PM | REPLY-PRELIM. OBJECT. FILED | MARKS, EMILY B | | 10-MAY-2019 04:07 PM |
| **Documents:** | Click link(s) to preview/purchase the documents Sur-Reply In Opp to Roosevelts POs.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 85-19041985 REPLY IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 14-MAY-2019 08:31 AM | AFFIDAVIT OF SERVICE FILED | | | 14-MAY-2019 09:13 AM |
| **Documents:** | Click link(s) to preview/purchase the documents 162133.01.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF REINSTATED CIVIL ACTION COMPLAINT UPON ASHOKA INVESTMENTS & MANAGEMENT SERVICES BY SHERIFF SERVICE DAUPHIN ON 05/08/2019 FILED. | | | |
| | | | | |
| 20-MAY-2019 05:25 PM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | | 21-MAY-2019 09:28 AM |

| Documents: | ☞ Click link(s) to preview/purchase the documents<br>BH Answer with New Matter Wyndham.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) ENTRY OF APPEARANCE FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION. |

| 04-JUN-2019<br>11:33 AM | ANSWER TO COMPLAINT FILED | PALMER, GRANT S | | 12-JUN-2019<br>12:00 AM |

| Documents: | ☞ Click link(s) to preview/purchase the documents<br>ANCOM_42.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | ANSWER TO PLAINTIFF'S COMPLAINT WITH NEW MATTER FILED BY DEFENDANT. (FILED ON BEHALF OF ROOSEVELT INN, ROOSEVELT MOTOR INN, INC., AND UFVS MANAGEMENT COMPANY, LLC) |

| 05-JUN-2019<br>02:12 PM | LISTED FOR CASE MGMT CONF | | | 05-JUN-2019<br>02:12 PM |
| Docket Entry: | *none.* |

| 07-JUN-2019<br>12:30 AM | NOTICE GIVEN | | | 07-JUN-2019<br>12:30 AM |
| Docket Entry: | *none.* |

| 10-JUN-2019<br>09:50 AM | REPLY TO NEW MATTER | BEZAR, NADEEM A | | 18-JUN-2019<br>12:00 AM |

| Documents: | ☞ Click link(s) to preview/purchase the documents<br>RPNMT_43.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | PLAINTIFF'S REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM HOTEL MANAGEMENT INC FILED. |

| 21-JUN-2019<br>01:02 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 26-JUN-2019<br>12:00 AM |

| Documents: | ☞ Click link(s) to preview/purchase the documents<br>RPNMT_44.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | REPLY TO NEW MATTER OF ROOSEVELT INN LLC AND ROOSEVELT INN LLC |

D/B/A ROOSEVELT INN, ROOSEVELT MOTOR INN, INC. AND UFVS MANAGEMENT COMPANY, LLC FILED ON BEHALF OF B.H.

| 26-JUN-2019 04:02 PM | ENTRY OF APPEARANCE | GOLDBERG, MATTHEW A | | 01-JUL-2019 12:00 AM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>ENAPP_45.pdf | | Click HERE to purchase all documents related to this one docket entry | |
|---|---|---|---|---|

| **Docket Entry:** | ENTRY OF APPEARANCE OF MATTHEW A. GOLDBERG FILED ON BEHALF OF DFTS. |
|---|---|

| 01-JUL-2019 04:25 PM | CASE MGMT CONFERENCE COMPLETED | LAWLOR, BRIAN | | 01-JUL-2019 04:25 PM |
|---|---|---|---|---|

| **Docket Entry:** | *none.* |
|---|---|

| 01-JUL-2019 04:25 PM | CASE MANAGEMENT ORDER ISSUED | | | 01-JUL-2019 04:25 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents<br>CMOIS_47.pdf | | Click HERE to purchase all documents related to this one docket entry | |
|---|---|---|---|---|

| **Docket Entry:** | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 01-JUL-2019, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 05-OCT-2020. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 02-NOV-2020. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 07-DEC-2020. 5. All pre-trial motions shall be filed not later than 07-DEC-2020. 6. A settlement conference may be scheduled at any time after 04-JAN-2021. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount; (c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 01-MAR-2021. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial; (d) Plaintiff shall list an itemization of injuries or damages sustained together with all |
|---|---|

special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 05-APR-2021, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: ARNOLD NEW, J.

| | | | | |
|---|---|---|---|---|
| 01-JUL-2019 04:25 PM | LISTED FOR SETTLEMENT CONF | | | 01-JUL-2019 04:25 PM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUL-2019 04:25 PM | LISTED FOR PRE-TRIAL CONF | | | 01-JUL-2019 04:25 PM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUL-2019 04:25 PM | LISTED FOR TRIAL | | | 01-JUL-2019 04:25 PM |
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 11-JUL-2019 10:50 AM | MOT-FOR ADMISSION PRO HAC VICE | HELLER, NATHAN P | | 11-JUL-2019 04:09 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>B.H. - Sager PHV.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 14-19070914 RESPONSE DATE 07/31/2019. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| | | | | |
|---|---|---|---|---|
| 22-JUL-2019 04:54 PM | CERTIFICATION FILED | MARKS, EMILY B | | 23-JUL-2019 09:06 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Cert Pre-req., NOI, Subp and Addendums.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF B H) | | | |

| | | | | |
|---|---|---|---|---|
| 24-JUL-2019 | ANSWER TO | BROOKS, JENNIFER M | | 24-JUL-2019 |

| 03:01 PM | COMPLAINT FILED | | | 03:33 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>B.H Answer with New Matter.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES AND RAMARA INC) ENTRY OF APPEARANCE FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES AND RAMARA INC. | | | |
| | | | | |
| 24-JUL-2019<br>03:01 PM | JURY TRIAL<br>PERFECTED | BROOKS, JENNIFER M | | 24-JUL-2019<br>03:33 PM |
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |
| | | | | |
| 24-JUL-2019<br>03:02 PM | ATTEMPTED SERVICE -<br>NOT FOUND | | | 24-JUL-2019<br>03:42 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>161257.01_AFFIDAVIT_14CC91A4-15ED-BE46-A805-AC3AE2FCB0DF.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ASHOKA INVESTMENTS & MANAGEMENT SERVICES NOT FOUND ON 04/10/2019. | | | |
| | | | | |
| 24-JUL-2019<br>03:04 PM | ATTEMPTED SERVICE -<br>NOT FOUND | | | 24-JUL-2019<br>03:43 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>161257.02_AFFIDAVIT_E647A234-4603-3C45-98AB-4C98B5677C91.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ASHOKA INVESTMENTS & MANAGEMENT SERVICES NOT FOUND ON 05/01/2019. | | | |
| | | | | |
| 25-JUL-2019<br>02:22 PM | RETURNED MAIL<br>RECEIVED | | | 25-JUL-2019<br>12:00 AM |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 05/09/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: RAMARA INC. | | | |
| | | | | |
| 02-AUG-2019<br>10:36 AM | DISCOVERY MOTION<br>FILED | MARLIER, NOAH | | 02-AUG-2019<br>11:33 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>00981961.PDF | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: AUGUST 12, 2019 AT 09:00 IN ROOM | | | |

602 CITY HALL. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT)

| 02-AUG-2019 11:19 AM | MOTION ASSIGNED | | | 02-AUG-2019 11:19 AM |
|---|---|---|---|---|
| **Docket Entry:** | 14-19070914 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: AUGUST 02, 2019 | | | |

| 02-AUG-2019 01:33 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 02-AUG-2019 03:06 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Motion to Compel Defs Disc Responses.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: AUGUST 12, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF B H) | | | |

| 05-AUG-2019 04:35 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 05-AUG-2019 04:36 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs MTC Comp with Subp - BTPD.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL COMPLIANCE WITH SUBPOENA - BTPD. HEARING SCHEDULED FOR: AUGUST 19, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF B H) | | | |

| 12-AUG-2019 12:04 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | | 12-AUG-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_62.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AND NOW, THIS 12TH DAY OF AUGUST, 2019, UPON CONSIDERATION OF PLAINTIFF'S RESPONSE IN OPPOSITION TO BENSALEM TOWNSHIP MOTION FOR PROTECTIVE ORDER AND PLAINTIFF'S MOTION TO COMPEL COMPLIANCE WITH TWO SUBPOENAS DIRECTED TO BENSALEM TOWNSHIP POLICE DEPARTMENT, IT IS HERBY: ORDERED AND DECREED THAT THE BENSALEM TOWNSHIP POLICE DEPARTMENT'S MOTION FOR PROTECTIVE ORDER IS DENIED. THE BENSALEM TOWNSHIP POLICE DEPARTMENT SHALL PRODUCE ANY AND ALL RECORDS AND DOCUMENTS IN ITS POSSESSION THAT ARE RESPONSIVE TO PLAINTIFF'S SUBPOENA, TO KLINE & SPECTER, P.C., 1525 LOCUST STREET, PHILA., PA 19102 WITHIN 20 DAYS FROM THE DATE OF THIS ORDER. FAILURE TO COMPLY WITH THIS ORDER | | | |

MAY RESULT IN SANCTIONS UPON APPLICATION TO THE COURT...........BY THE COURT: NEW,J. 8/12/2019

| 12-AUG-2019 12:04 PM | NOTICE GIVEN UNDER RULE 236 | | 12-AUG-2019 03:22 PM |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 12-AUG-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-AUG-2019. | | |

| 12-AUG-2019 02:12 PM | REPLY TO NEW MATTER | MARKS, EMILY B | 12-AUG-2019 02:35 PM |
|---|---|---|---|
| **Documents:** | ⚟ Click link(s) to preview/purchase the documents (54) Pltf Reply to New Matter.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF RAMARA INC AND ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF B H) | | |

| 12-AUG-2019 02:50 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | 12-AUG-2019 12:00 AM |
|---|---|---|---|
| **Documents:** | ⚟ Click link(s) to preview/purchase the documents ORDER_64.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AND NOW, THIS 12TH DAY OF AUGUST, 2019 UPON CONSDIERATION OF PLAINTIFF'S MOTION TO COMPEL DEFENDANTS RAMARA, INC. AND ASHOKA INVESTMENTS & MANAGEMENT SERVICES TO PROVIDE FULL AND COMPLETE RESPONSES, WITHOUT OBJECTIONS, TO PLAINTIFF'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS (SET I) IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED... SEE ATTACHED ORDER FOR FURTHER TERMS.. BY THE COURT: NEW,J. 8/12/19 | | |

| 12-AUG-2019 02:50 PM | NOTICE GIVEN UNDER RULE 236 | | 12-AUG-2019 03:26 PM |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 12-AUG-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-AUG-2019. | | |

| 06-SEP-2019 04:08 PM | ORDER ENTERED/236 NOTICE GIVEN | NEW, ARNOLD L | 06-SEP-2019 04:08 PM |
|---|---|---|---|
| **Documents:** | ⚟ Click link(s) to preview/purchase the documents ORDER_67.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 14-19070914 IT IS ORDERED THAT THE MOTION FOR ADMISSION PRO HAC VICE IS GRANTED, AND DAVID S. SAGER, ESQUIRE IS HEREBY ADMITTED PRO HAC VICE FOR PURPOSES OF THIS MATTER AFTER OBTAINING THE | | |

APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2606 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. ...BY THE COURT; NEW, J. 9-5-19

| 06-SEP-2019 04:08 PM | NOTICE GIVEN UNDER RULE 236 | | | 09-SEP-2019 01:27 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 09-SEP-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 06-SEP-2019. | | | |

| 10-SEP-2019 03:11 PM | CERTIFICATION FILED | MARKS, EMILY B | | 10-SEP-2019 04:17 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Cert Pre-req - Attys.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF B H) | | | |

| 19-SEP-2019 10:32 AM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 19-SEP-2019 10:40 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>B.H. - Wyndham Motion to Compel against Plaintiff.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: SEPTEMBER 30, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM HOTEL MANAGEMENT INC) | | | |

| 23-SEP-2019 05:15 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 24-SEP-2019 07:49 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Motion to Strike Obj of Wyndham Defs to Set I.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: PLTFS MOTION TO STRIKE OBJ OF WYNDHAM DEFS TO SET I. HEARING SCHEDULED FOR: OCTOBER 07, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF B H) | | | |

| 27-SEP-2019 03:09 PM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 27-SEP-2019 03:14 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(B.H.) Wyndham Motion for Protective Order.pdf | Click HERE to purchase all documents related to this one docket entry | | |

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: OCTOBER 07, 2019 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTEL GROUP LLC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM HOTEL MANAGEMENT INC) | | |

| 01-OCT-2019 10:27 AM | WITHDRAWAL OF APPEARANCE | MARLIER, NOAH | | 01-OCT-2019 10:34 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents 02702383.PDF | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF NOAH MARLIER FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP) | | | |

| 03-OCT-2019 10:15 AM | MISCELLANEOUS MOTION/PETITION | MARKS, EMILY B | | 03-OCT-2019 10:16 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents Pltfs Motion for Leave to File Amended Comp.pdf Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 97-19100397 RESPONSE DATE 10/23/2019. MOTION FOR LEAVE TO FILE A FIRST AMENDED COMPLAINT (FILED ON BEHALF OF B H) | | | |

| 08-OCT-2019 08:59 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 08-OCT-2019 12:00 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents ORDER_75.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AND NOW, THIS 7TH DAY OF OCTOBER, 2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO STRIKE DEFENDANTS WYNDHAM WORLDWEDE CORPORATION, WYNDHAM HOTEL GROUP, LLC, WYNDHAM HOTELS AND RESORTS, LLC AND WYNDHAM HOTEL MANANGEMENT, INC.'S OBJECTIONS AND COMPLE WYNDHAM DEFENDANTS TO PROVIDE MORE SPECIFIC ANSWERS TO PLAINTIFF'S INTERROGATORIES, NO. 12,15-17,20-21,25,35-41 AND 48 AND REQUEST FOR PRODUCTION OF DOCUMENTS, NOS. 2-4,6-7 AND 9-10 (SET I), IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED...........SEE ORDER FOR FURTHER TERMS AND CONDITIONS...........BY THE COURT: ANDERS,J. 10/7/2019 | | | |

| 08-OCT-2019 08:59 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-OCT-2019 10:25 AM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. | | | |

| 08-OCT-2019 09:18 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 08-OCT-2019 12:00 AM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>ORDER_76.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| Docket Entry: | AND NOW, THIS 7TH DAY OF OCTOBER, 2019, UPON CONSIDERATION OF THE MOTION TO COMPEL FILED BY DEFENDANTS WYNDHAM WORLDWIDE CORPORATION, (K/N/A WYNDHAM DESTINATIONS, INC.), WYNDHAM HOTEL GROUP, LLC, WYNDHAM HOTELS AND RESORTS, LLC AND WYNDHAM HOTEL MANAGEMENT, INC. (COLLECTIVELY "THE WYNDHAM DEFENDANT"), IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED. PLAINTIFF SHALL SERVE RESPONSES TO THE WYNDHAM DEFENDANTS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND FIRST SET OF INTERROGATORIES WITHIN 15 DAYS ALL PARTIES EXECUTING THE CONFIDENTIALITY AGREEMENT TO BE CIRCULATED BY PLAINTIFF AND THE WYNDHAM DEFENDANTS..............BY THE COURT: ANDERS,J. 10/7/2019 |
|---|---|

| 08-OCT-2019 09:18 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-OCT-2019 10:24 AM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. |
|---|---|

| 08-OCT-2019 09:34 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 08-OCT-2019 12:00 AM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>ORDER_77.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| Docket Entry: | AND NOW, THIS 7TH DAY OF OCTOBER, 2019, UPON CONSIDERATION OF THE MOTION FOR A PROTECTIVE ORDER FILED BY DEFENDANTS WYNDHAM WORLDWIDE CORPORATION, K/N/A WYNDHAM DESTINATIONS, INC.), WYNDHAM HOTEL GROUP, LLC, WYNDHAM HOTELS AND RESORTS, LLC, AND WYNDHAM HOTEL MANAGEMANT, INC. (COLLECTIVELY "THE WYNDHAM DEFENDANT"), IT IS HEREBY ORDERED THAT THE MOTION IS RESOLVED AS THE SAME TERS AS MOTION #72..............BY THE COURT: ANDERS,J. 10/7/2019 |
|---|---|

| 08-OCT-2019 09:34 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-OCT-2019 10:22 AM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. |
|---|---|

| 11-OCT-2019 04:07 PM | PRELIMINARY INJUNCTION | MARKS, EMILY B | | 11-OCT-2019 04:25 PM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Motion for Preliminary Injunction.pdf (**CONFIDENTIAL** | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| | DOCUMENT) |
|---|---|
| | Motion for Preliminary Injunction_Redacted.pdf |
| | Motion CoverSheet Form |
| | Confidential Document Form |

| Docket Entry: | 37-19101737 PRELIMINARY INJUNCTION (FILED ON BEHALF OF B H) |
|---|---|

| 15-OCT-2019 10:00 AM | MOTION ASSIGNED | | | 15-OCT-2019 10:00 AM |
|---|---|---|---|---|
| Docket Entry: | 37-19101737 PRELIMINARY INJUNCTION ASSIGNED TO JUDGE: WRIGHT, EDWARD C. ON DATE: OCTOBER 15, 2019 | | | |

| 16-OCT-2019 09:38 AM | ORDER ENTERED/236 NOTICE GIVEN | WRIGHT, EDWARD C | | 16-OCT-2019 09:40 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents ORDER_83.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 37-19101737 UPON CONSIDERATION OF THE MOTION FOR PRELIMINARY INJUNCTION, A RULE IS HEREBY ENTERED UPON THE PLAINTIFF TO SHOW CAUSE WHY THE RELIEF REQUESTED THEREIN SHOULD BE GRANTED. A HEARING SHALL BE HELD ON 10/28/2019 AT 10:00AM IN COURTROOM 243 CITY HALL. SEE ORDER FOR COMPLETE TERMS... BY THE COURT: WRIGHT, J. 10/15/2019 | | | |

| 16-OCT-2019 09:38 AM | NOTICE GIVEN UNDER RULE 236 | | | 16-OCT-2019 01:10 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 16-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 16-OCT-2019. | | | |

| 16-OCT-2019 09:40 AM | MOTION HEARING SCHEDULED | | | 16-OCT-2019 09:40 AM |
|---|---|---|---|---|
| Docket Entry: | 37-19101737 A HEARING SHALL BE HELD ON 10/28/2019 AT 10:00AM IN COURTROOM 243 CITY HALL. | | | |

| 16-OCT-2019 12:06 PM | WITHDRAWAL/ENTRY OF APPEARANCE | ONEILL III, HUGH P | | 16-OCT-2019 01:43 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents B.H. v. Ramara - Entry and Withdrawal of Appearance.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF JENNIFER M BROOKS AND ENTRY OF APPEARANCE OF HUGH P ONEILL AND JOHN A LUCY FILED. (FILED ON BEHALF OF RAMARA INC) | | | |

| 18-OCT-2019 12:30 AM | NOTICE GIVEN | | | 18-OCT-2019 12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 18-OCT-2019 02:18 PM | ENTRY OF APPEARANCE | MILLER, MICHAEL R | | 18-OCT-2019 02:19 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents BH-EOA.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MEGHAN SANDORA AND MICHAEL R MILLER FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |
| | | | | |
| 22-OCT-2019 12:30 AM | NOTICE GIVEN | | | 22-OCT-2019 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 22-OCT-2019 04:14 PM | AFFIDAVIT OF SERVICE FILED | MARKS, EMILY B | | 22-OCT-2019 04:19 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Affidavit of Service.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF MOTION FOR PRELIMINARY INJUNCTION AND RULE TO SHOW CAUSE UPON SURATI MANAGEMENT GROUP, PHILIP D PRIORE, NORTH AMERICAN MOTOR INNS INC, NATHAN P HELLER, MICHAEL R MILLER, MEGHAN SANDORA, MATTHEW A GOLDBERG, JOHN A LUCY, JAMES J QUINLAN, HUGH P ONEILL, GRANT S PALMER, DAVID S SAGER, DANIEL E OBERDICK, BRIAN J CALLAHAN AND ASHOKA INVESTMENTS & MANAGEMENT SERVICES BY PERSONAL SERVICE,FIRST CLASS REGULAR MAIL ON 10/18/2019 FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 23-OCT-2019 09:43 AM | ANSWER (MOTION/PETITION) FILED | HELLER, NATHAN P | | 23-OCT-2019 09:46 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents B.H. - Wyndham Response to Motion to Amend.pdf Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 97-19100397 ANSWER IN OPPOSITION OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
| | | | | |
| 24-OCT-2019 | ANSWER | ONEILL III, HUGH P | | 24-OCT-2019 |

| 12:37 PM | (MOTION/PETITION) FILED | | | 12:40 PM |
|---|---|---|---|---|
| **Documents:** | 🔥 Click link(s) to preview/purchase the documents<br>Confidential documents.pdf (**CONFIDENTIAL DOCUMENT**)<br>Redacted Confidential Exhibits.pdf<br>Confidential documents.pdf (**CONFIDENTIAL DOCUMENT**)<br>Response of Ramara, Inc. to Plaintiff Motion for Preliminary<br>Injunction.pdf<br>Proposed Order Denying Motion for Preliminary<br>Injunction.pdf<br>Brief of Ramara in Opposition to Plaintiff Motion for<br>Preliminary Injunction.pdf<br>Exhibit A Response.pdf<br>Exhibit B Response.pdf<br>Exhibit C Response.pdf<br>Exhibit D Response.pdf<br>Exhibit A through E Brief.pdf<br>Exhibit F through P Brief.pdf<br>Rejection Notification.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | 37-19101737 ANSWER IN OPPOSITION OF PRELIMINARY INJUNCTION FILED. (FILED ON BEHALF OF RAMARA INC) | | | |

| | | | | |
|---|---|---|---|---|
| 25-OCT-2019<br>11:14 AM | MOTION ASSIGNED | | | 25-OCT-2019<br>11:14 AM |
| **Docket Entry:** | 97-19100397 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: OCTOBER 25, 2019 | | | |

| | | | | |
|---|---|---|---|---|
| 28-OCT-2019<br>03:28 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 28-OCT-2019<br>03:32 PM |
| **Documents:** | 🔥 Click link(s) to preview/purchase the documents<br>Pltfs Reply to Wyndham Defs Resp to MFL.pdf<br>(**CONFIDENTIAL DOCUMENT**)<br>Pltfs Reply to Wyndham Defs Resp to MFL_Redacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | 97-19100397 REPLY IN SUPPORT OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF B H) | | | |

| | | | | |
|---|---|---|---|---|
| 28-OCT-2019<br>03:38 PM | ORDER ENTERED/236 NOTICE GIVEN | WRIGHT, EDWARD C | | 28-OCT-2019<br>03:38 PM |
| **Documents:** | 🔥 Click link(s) to preview/purchase the documents<br>ORDER_95.pdf | | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | 37-19101737 AND NOW, THIS 28TH DAY OF OCTOBER, 2019, UPON CONSIDERATION PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECRED THAT SAID MOTION IS DENIED. ...BY THE COURT: WRIGHT, J., 10-28-2019 |

| 28-OCT-2019 03:38 PM | NOTICE GIVEN UNDER RULE 236 | | | 29-OCT-2019 08:47 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 29-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 28-OCT-2019. | | | |
| | | | | |
| 28-OCT-2019 03:54 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 28-OCT-2019 04:08 PM |
| **Documents:** | 🅟 Click link(s) to preview/purchase the documents Pltfs Reply to Wyndham Defs Resp to MFL.pdf **(CONFIDENTIAL DOCUMENT)** Pltfs Reply to Wyndham Defs Resp to MFL_Redacted.pdf Motion CoverSheet Form Confidential Document Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 97-19100397 REPLY IN SUPPORT OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 28-OCT-2019 05:10 PM | ANSWER/RESPONSE WITHDRAWN | MARKS, EMILY B | | 29-OCT-2019 09:03 AM |
| **Documents:** | 🅟 Click link(s) to preview/purchase the documents Praecipe to Withdraw.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 97-19100397 PRAECIPE TO WITHDRAW ANSWER/RESPONSE RE: MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 29-OCT-2019 12:23 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 29-OCT-2019 12:23 PM |
| **Documents:** | 🅟 Click link(s) to preview/purchase the documents ORDER_99.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | 97-19100397 IT IS RODERED THAT PLAINTIFF'S MOTION TO AMEND IS GRANTED. IT IS FURTHER ORDERED THAT PLAINTIFF MY FILE AN AMENDED COMPLAINT WITH THE PROPOSED AMENDED COMPLAINT ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT "D". ...BY THE COURT; ANDERS, J. 10-25-19 | | | |
| | | | | |
| 29-OCT-2019 12:23 PM | NOTICE GIVEN UNDER RULE 236 | | | 30-OCT-2019 02:57 PM |
| **Docket Entry:** | NOTICE GIVEN ON 30-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 29-OCT-2019. | | | |
| | | | | |
| 31-OCT-2019 09:26 AM | AMENDED COMPLAINT FILED | MARKS, EMILY B | | 31-OCT-2019 09:45 AM |
| **Documents:** | 🅟 Click link(s) to preview/purchase the documents | | | |

| | |
|---|---|
| | Pltfs First Amended Complaint_Redacted.pdf<br>Pltfs First Amended Complaint.pdf (**CONFIDENTIAL DOCUMENT**)<br>Pltfs First Amended Complaint_Redacted.pdf | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF B H) |

| 08-NOV-2019<br>03:01 PM | DISCOVERY MOTION<br>FILED | MARKS, EMILY B | 08-NOV-2019<br>03:41 PM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltf Motion to Compel Disc Resp fr 4200 Defs.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL REQUEST FOR PRODUCTION. HEARING SCHEDULED FOR: NOVEMBER 18, 2019 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF B H) | | |

| 08-NOV-2019<br>03:45 PM | ATTEMPTED SERVICE -<br>NOT FOUND | | 08-NOV-2019<br>03:46 PM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>168428.01_AFFIDAVIT_3376C6B2-A41F-944E-AE84-9C4D70613AD3.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | RITZ HOTEL GROUP, INC C/O GARY HAWES NOT FOUND ON 11/01/2019. | | |

| 13-NOV-2019<br>02:24 PM | PRELIMINARY<br>OBJECTIONS | MELLOTT, JARED M | 13-NOV-2019<br>02:53 PM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>BH POs and Brief.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 35-19111835 PRELIMINARY OBJECTIONS TO PLAINTIFF'S AMENDED COMPLAINT FILED. RESPONSE DATE: 12/03/2019 (FILED ON BEHALF OF RAMARA INC) | | |

| 14-NOV-2019<br>03:59 PM | ATTEMPTED SERVICE -<br>NOT FOUND | | 14-NOV-2019<br>04:00 PM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>168454.01_AFFIDAVIT_3D0EC0A6-633B-CB40-A139-272AAF7D8F21.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ALPHA-CENTURION SECURITY INC NOT FOUND ON 11/06/2019. | | |

| 14-NOV-2019<br>04:05 PM | ATTEMPTED SERVICE -<br>NOT FOUND | | 14-NOV-2019<br>04:08 PM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents | | |

| | | | |
|---|---|---|---|
| | 168463.01_AFFIDAVIT_843EE3E1-39DC-5347-9A66-B812D7723B96.pdf | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | RITZ HOTEL GROUP INC NOT FOUND ON 11/05/2019. | | |

| | | | |
|---|---|---|---|
| 15-NOV-2019 11:13 AM | CERTIFICATION FILED | MARKS, EMILY B | 15-NOV-2019 11:14 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Cert Pre-req - A Uzzo and Co.pdf | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF B H) | | |

| | | | |
|---|---|---|---|
| 18-NOV-2019 11:22 AM | ANSWER TO COMPLAINT FILED | MILLER, MICHAEL R | 18-NOV-2019 11:29 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Amended B.H. Answer with New Matter.pdf | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | |

| | | | |
|---|---|---|---|
| 18-NOV-2019 07:11 PM | ANSWER TO COMPLAINT FILED | OBERDICK JR., DANIEL E | 19-NOV-2019 09:41 AM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Defts Roosevelt Inn et al s Answer to BH Amended Complaint with New Matter.pdf | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |

| | | | |
|---|---|---|---|
| 21-NOV-2019 03:53 PM | PRAECIPE TO REINSTATE CMPLT | BEZAR, NADEEM A | 21-NOV-2019 04:32 PM |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate First Amended Comp.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Reinstate First Amended Comp_Redacted.pdf<br>Confidential Document Form | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF B H) | | |

| | | | |
|---|---|---|---|
| 22-NOV-2019 08:25 AM | ATTEMPTED SERVICE - NOT FOUND | | 22-NOV-2019 10:39 AM |

| Documents: | Click link(s) to preview/purchase the documents<br>168631.01.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|---|---|

| Docket Entry: | ALPHA-CENTURION SECURITY INC NOT FOUND ON 11/14/2019. | | | |
|---|---|---|---|---|

| 22-NOV-2019<br>04:37 PM | WITHDRAWAL OF<br>APPEARANCE | OBERDICK JR.,<br>DANIEL E | | 25-NOV-2019<br>09:59 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Withdrawal of Appearance.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF DANIEL E. OBERDICK FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 03-DEC-2019<br>05:07 PM | ANSWER TO<br>PRELIMINARY OBJCTNS | NOCHO, KYLE B | | 04-DEC-2019<br>10:11 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Resp to POs by Ramara.pdf **(CONFIDENTIAL DOCUMENT)**<br>Pltfs Resp to POs by Ramara_Redacted.pdf<br>Confidential Document Form | | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | 35-19111835 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF B H) | | | |

| 05-DEC-2019<br>01:45 PM | PRELIM OBJECTIONS<br>ASSIGNED | | | 05-DEC-2019<br>01:45 PM |
|---|---|---|---|---|
| **Docket Entry:** | 35-19111835 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: DECEMBER 05, 2019 | | | |

| 06-DEC-2019<br>01:28 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 06-DEC-2019<br>03:19 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to Roosevelts NM in Amended Comp.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF B H) | | | |

| 06-DEC-2019<br>01:34 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 06-DEC-2019<br>03:20 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to Ashoka NM in Amended Comp.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |

| Docket Entry: | REPLY TO NEW MATTER OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF B H) | | |
|---|---|---|---|

| 11-DEC-2019 01:03 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 11-DEC-2019 01:03 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents ORDER_117.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | 35-19111835 IT IS HEREBY ORDERED THAT RAMARA'S PRELIMINARY OBJECTIONS ARE OVERRULED. RAMARA SHALL FILE AN ANSWER TO PLAINTIFF'S AMENDED COMPLAINT WITHIN TWENTY (20) DAYS FROM THE DATE OF THIS ORDER. ...BY THE COURT: ANDERS, JUDGE 12/06/2019 |
|---|---|

| 11-DEC-2019 01:03 PM | NOTICE GIVEN UNDER RULE 236 | | | 13-DEC-2019 09:25 AM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 13-DEC-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 11-DEC-2019. | | | |

| 13-DEC-2019 10:34 AM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | | 13-DEC-2019 10:35 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents B.H. - Answer to Amended Complaint with New Matter.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) |
|---|---|

| 13-DEC-2019 10:49 AM | ATTEMPTED SERVICE - NOT FOUND | | | 18-DEC-2019 09:16 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents 168865.01_AFFIDAVIT_DA5F12FA-850C-4F49-8C85-6E749B8205EC.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| Docket Entry: | ALPHA-CENTURION SECURITY INC NOT FOUND ON 11/24/2019. | | | |

| 17-DEC-2019 10:42 AM | ENTRY OF APPEARANCE | MCHALE, JOSEPH | | 17-DEC-2019 11:04 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents Alpha BH EOA of JMcHale and PCilluffo.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | ENTRY OF APPEARANCE OF PENELOPE CILLUFFO, JOSEPH MCHALE AND JOSEPH MCHALE FILED. (FILED ON BEHALF OF ALPHA-CENTURION |
|---|---|

| | SECURITY INC) | | |
|---|---|---|---|

| 18-DEC-2019 10:02 AM | ANSWER TO COMPLAINT FILED | PRIORE, PHILIP D | | 18-DEC-2019 10:51 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents BH - Ans to First Amended Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 19-DEC-2019 04:42 PM | PRAECIPE TO REINSTATE CMPLT | MARKS, EMILY B | | 19-DEC-2019 04:43 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Praecipe to Reinstate First Amended Comp.pdf **(CONFIDENTIAL DOCUMENT)** Praecipe to Reinstate First Amended Comp_Red.pdf Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF B H) | | | |

| 20-DEC-2019 10:27 AM | ACCEPTANCE OF SERVICE FILED | BEZAR, NADEEM A | | 20-DEC-2019 10:31 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents (100) AOS-Alpha (Joe McHale).pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | SERVICE OF PLAINTIFF'S FIRST AMENDED COMPLAINT ACCEPTED BY ALPHA-CENTURION SECURITY INC ON 12/17/2019 FILED. (FILED ON BEHALF OF B H) | | | |

| 23-DEC-2019 12:10 PM | ENTRY OF APPEARANCE | BYERS MS., JUSTINA L | | 23-DEC-2019 12:25 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Entry of Appearance - JLB - BH.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JUSTINA L BYERS FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 23-DEC-2019 02:50 PM | ANSWER TO COMPLAINT FILED | MELLOTT, JARED M | | 23-DEC-2019 02:54 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents | | | |

|  | B.H. - Ramara, Inc._s Answer, New Matter and Cross-Claims in Response to B.H._s First Amended Complaint (signed).PDF | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF RAMARA INC) | |

| 26-DEC-2019 02:15 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 26-DEC-2019 03:47 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Reply to Wyndhams NM to Amended Comp.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC FILED. (FILED ON BEHALF OF B H) | | | |

| 27-DEC-2019 02:19 PM | PRAECIPE - WRIT TO JOIN | TORREY, HALEY D | | 30-DEC-2019 09:30 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(B.H.) Praecipe to issue writ to join additional defendants with Writs.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) MAURICE BAILEY AND ANTHONY BROOKS. WRIT ISSUED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) ENTRY OF APPEARANCE FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION. | | | |

| 30-DEC-2019 11:35 AM | RETURNED MAIL RECEIVED | | | 30-DEC-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_129.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 12/06/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: RITZ HOTEL GRUP INC. | | | |

| 30-DEC-2019 03:33 PM | PRAECIPE - WRIT TO JOIN | BYERS MS., JUSTINA L | | 31-DEC-2019 09:36 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents | | | |

BH - Praecipe to Issue Writ of Summons.pdf

| Docket Entry: | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) MAURICE BAILEY AND ANTHONY BROOKS. WRIT ISSUED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |
|---|---|

| 30-DEC-2019 07:17 PM | MOTION TO AMEND | QUINLAN, JAMES J | | 31-DEC-2019 09:28 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Roosevelt - D_s Motion for Leave to Amend CC in BH.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 67-19123467 RESPONSE DATE 01/21/2020. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 31-DEC-2019 09:56 AM | ATTEMPTED SERVICE - NOT FOUND | | | 31-DEC-2019 09:57 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>170020.01_AFFIDAVIT_A033575D-F865-5740-8AFA-CF544B9B0086.pdf | | | |
| **Docket Entry:** | GARY HAWES NOT FOUND ON 12/23/2019. | | | |

| 31-DEC-2019 12:02 PM | PRAECIPE - WRIT TO JOIN | PRIORE, PHILIP D | | 02-JAN-2020 09:43 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>PRAECIPE TO ISSUE WRIT OF SUMMONS and WRIT TO JOIN ADD DEFS BROOKS AND BAILEY.pdf | | | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) MAURICE BAILEY AND ANTHONY BROOKS. WRIT ISSUED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 31-DEC-2019 12:51 PM | WITHDRAWAL OF APPEARANCE | BROOKS, JENNIFER M | | 02-JAN-2020 09:26 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>B.H.pdf | | | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JENNIFER M. BROOKS FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 31-DEC-2019 12:59 PM | CERTIFICATION FILED | MARKS, EMILY B | | 02-JAN-2020 09:44 AM |
|---|---|---|---|---|

| Documents: | 🔖 Click link(s) to preview/purchase the documents<br>Cert Pre-req - Multiple Attys.pdf | | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF B H) | | |

| 06-JAN-2020<br>10:00 AM | REPLY TO NEW MATTER | MARKS, EMILY B | | 06-JAN-2020<br>11:08 AM |
|---|---|---|---|---|
| Documents: | 🔖 Click link(s) to preview/purchase the documents<br>Pltfs Reply to Days Inn NM in Amended Comp.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC FILED. (FILED ON BEHALF OF B H) | | | |

| 06-JAN-2020<br>10:05 AM | REPLY TO NEW MATTER | MARKS, EMILY B | | 06-JAN-2020<br>11:08 AM |
|---|---|---|---|---|
| Documents: | 🔖 Click link(s) to preview/purchase the documents<br>Pltfs Reply to Ramara NM in Amended Comp.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER OF RAMARA INC FILED. (FILED ON BEHALF OF B H) | | | |

| 07-JAN-2020<br>02:10 PM | REPLY TO CROSSCLAIM | LACHAT JR JR., FREDERICK T | | 07-JAN-2020<br>02:14 PM |
|---|---|---|---|---|
| Documents: | 🔖 Click link(s) to preview/purchase the documents<br>BH Answer to Crossclaims and Crossclaims.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO CROSSCLAIM OF RAMARA INC FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 14-JAN-2020<br>01:47 PM | REPLY TO NEW MATTER & CROSSCLA | MELLOTT, JARED M | | 14-JAN-2020<br>02:14 PM |
|---|---|---|---|---|
| Documents: | 🔖 Click link(s) to preview/purchase the documents<br>BH - Ramara Answer to Def Ashoka New Matter and Crossclaims.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER AND CROSSCLAIM OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF RAMARA INC) | | | |

| 14-JAN-2020<br>02:24 PM | AFFIDAVIT OF SERVICE FILED | MARKS, EMILY B | | 14-JAN-2020<br>02:32 PM |
|---|---|---|---|---|
| Documents: | 🔖 Click link(s) to preview/purchase the documents<br>Affidavit - Ritz Hotel Group Inc.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S AMENDED COMPLAINT UPON RITZ HOTEL GROUP INC BY PERSONAL SERVICE ON 01/06/2020 FILED. (FILED ON BEHALF OF B H) | | |
|---|---|---|---|
| 16-JAN-2020 11:42 AM | JOINDER COMPLAINT FILED | TORREY, HALEY D | 16-JAN-2020 11:47 AM |
| Documents: | ⚐ Click link(s) to preview/purchase the documents (B.H.) Wyndham Defendants Joinder Complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | JOINDER COMPLAINT AGAINST ANTHONY BROOKS AND MAURICE BAILEY WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| 16-JAN-2020 11:53 AM | AFFIDAVIT OF SERVICE FILED | TORREY, HALEY D | 16-JAN-2020 11:57 AM |
| Documents: | ⚐ Click link(s) to preview/purchase the documents (B.H.) Affidavit of Service for Anthony Brooks Writ of Summons.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF WRIT TO JOIN ADDITIONAL DEFENDANT(S) UPON ANTHONY BROOKS BY PERSONAL SERVICE ON 01/07/2020 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| 16-JAN-2020 04:09 PM | WITHDRAWAL OF APPEARANCE | CALLAHAN, BRIAN J | 16-JAN-2020 04:09 PM |
| Documents: | ⚐ Click link(s) to preview/purchase the documents Withdrawal - BJC.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF BRIAN J. CALLAHAN FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | |
| 22-JAN-2020 04:03 PM | SHERIFF'S SERVICE | TORREY, HALEY D | 22-JAN-2020 04:15 PM |
| Documents: | ⚐ Click link(s) to preview/purchase the documents Brooks Centre County Sheriff - Return of Service.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | DEPUTIZED SERVICE OF WRIT TO JOIN ADDITIONAL DEFENDANT(S) UPON ANTHONY BROOKS BY SHERIFF OF CENTRE COUNTY ON 01/15/2020. (FILED ON BEHALF OF WYNDHAM HOTELS & RESORTS INC, WYNDHAM | | |

| | DESTINATIONS INC, DAYS INN BY WYNDHAM, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
|---|---|---|---|---|

| 23-JAN-2020 10:58 AM | PRAECIPE-ATTACH VERIFICATION | WYNKOOP, MEGHAN | | 23-JAN-2020 11:00 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>PraecipetosubstituteVerificationto Answer NMCC.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 23-JAN-2020 01:27 PM | MOTION ASSIGNED | | | 23-JAN-2020 01:27 PM |
|---|---|---|---|---|
| **Docket Entry:** | 67-19123467 MOTION TO AMEND ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JANUARY 23, 2020 | | | |

| 27-JAN-2020 12:52 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 27-JAN-2020 12:52 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_147.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 67-19123467 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION FOR LEAVE TO AMEND IS GRANTED. DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE'. ROOSEVELT MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, AND UFVS MANAGEMENT COMPANY, LLC ARE GRANTED LEAVE OF COURT TO FILE THE AMENDED ANSWER AND NEW MATTER AND CROSSCLAIMS ATTACHED TO THEIR MOTION AS EXHIBT "B". ...BY THE COURT: ANDERS, HON. JUDGE 01/23/2020 | | | |

| 27-JAN-2020 12:52 PM | NOTICE GIVEN UNDER RULE 236 | | | 29-JAN-2020 08:53 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 29-JAN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 27-JAN-2020. | | | |

| 29-JAN-2020 11:26 AM | PRAECIPE - WRIT TO JOIN | PRIORE, PHILIP D | | 29-JAN-2020 11:35 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>B.H. PRAECIPE TO REINSTATE WRIT TO JOIN ADD DEFS.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) MAURICE BAILEY AND ANTHONY BROOKS. WRIT RE-ISSUED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 30-JAN-2020 12:43 PM | AMENDED ANSWER FILED | BYERS MS., JUSTINA L | | 30-JAN-2020 12:43 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>BH - Roosevelt Defts Amended Answer to Amended Complaint .pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AMENDED ANSWER WITH NEW MATTER AND CROSSCLAIM FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 30-JAN-2020 03:05 PM | PRAECIPE - WRIT TO JOIN | BYERS MS., JUSTINA L | | 31-JAN-2020 09:04 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate Writ to Join Additional Defendants.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) MAURICE BAILEY AND ANTHONY BROOKS. WRIT RE-ISSUED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 05-FEB-2020 11:25 AM | ANSWER TO COMPLAINT FILED | CILLUFFO, PENELOPE | | 05-FEB-2020 11:27 AM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>BH Answer to First Amended Complaint w NM.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 05-FEB-2020 12:24 PM | REPLY TO NEW MATTER & CROSSCLA | CILLUFFO, PENELOPE | | 05-FEB-2020 12:24 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>BH Reply to NMCC of Roosevelt Defs.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 10-FEB-2020 03:14 PM | ATTEMPTED SERVICE - NOT FOUND | | | 10-FEB-2020 03:14 PM |
|---|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Affidavit of Service | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANTHONY BROOKS NOT FOUND ON 01/13/2020. | | | |

| 18-FEB-2020 12:12 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 18-FEB-2020 03:25 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of Roosevelt Defs in Am Answer.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF B H) | | | |

| 18-FEB-2020 12:28 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 18-FEB-2020 03:33 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of Alpha-Centurion.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF B H) | | | |

| 27-FEB-2020 04:14 PM | AFFIDAVIT OF SERVICE FILED | BYERS MS., JUSTINA L | | 27-FEB-2020 04:15 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Affidavit of Service of Writ to Join on Anthony Brooks.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF WRIT TO JOIN ADDITIONAL DEFENDANT(S) UPON ANTHONY BROOKS BY CERTIFIED MAIL ON 02/20/0019 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 27-FEB-2020 04:43 PM | PRAECIPE TO REISSUE SUMMONS | BYERS MS., JUSTINA L | | 27-FEB-2020 04:45 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate - 2-27-2020.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | PREACIPE TO REISSUE WRIT OF SUMMONS FILED. WRIT REISSUED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 28-FEB-2020 09:56 AM | PRAECIPE - WRIT TO JOIN | PRIORE, PHILIP D | | 28-FEB-2020 09:59 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>PRAECIPE TO REINSTATE WRIT TO JOIN ADDITIONAL DEFENDANTS BROOKS AND BAILEY.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | PRAECIPE TO ISSUE WRIT TO JOIN ADDITIONAL DEFENDANT(S) MAURICE | | | |

BAILEY AND ANTHONY BROOKS. WRIT RE-ISSUED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC)

| 05-MAR-2020 03:32 PM | ATTEMPTED SERVICE - NOT FOUND | TORREY, HALEY D | | 05-MAR-2020 03:39 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> Bailey - Affidavit of No Service of Writ to Join - Multiple Attempts.PDF | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | MAURICE BAILEY NOT FOUND ON 01/24/2020. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 05-MAR-2020 03:38 PM | ATTEMPTED SERVICE - NOT FOUND | TORREY, HALEY D | | 05-MAR-2020 03:45 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> Bailey - Aff of Non Service Joinder Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | MAURICE BAILEY NOT FOUND ON 02/03/2020. (FILED ON BEHALF OF WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 05-MAR-2020 03:59 PM | CERTIFICATION FILED | BYERS MS., JUSTINA L | | 05-MAR-2020 04:06 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> CERT_PREREQ Redacted 3 5 2020.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 05-MAR-2020 04:15 PM | CERTIFICATION FILED | MARKS, EMILY B | | 05-MAR-2020 04:20 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> Cert Pre-req - Stephen OHanlon Esq.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF B H) | | | |

| 11-MAR-2020 03:46 PM | AFFIDAVIT OF SERVICE FILED | PRIORE, PHILIP D | | 11-MAR-2020 03:48 PM |
|---|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>**AFFIDAVIT OF SERVICE TO JOIN ADD DEF ANTHONY BROOKS.pdf** | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF WRIT TO JOIN ADDITIONAL DEFENDANT(S) UPON ANTHONY BROOKS BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/28/2020 FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | |

| 13-MAR-2020<br>10:10 AM | ATTEMPTED SERVICE -<br>NOT FOUND | | 13-MAR-2020<br>10:10 AM |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>**Affidavit of Service** | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANTHONY BROOKS NOT FOUND ON 02/04/2020. | | |

| 13-MAR-2020<br>12:19 PM | ATTEMPTED SERVICE -<br>NOT FOUND | | 13-MAR-2020<br>12:19 PM |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>**Affidavit of Service** | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | MAURICE BAILEY NOT FOUND ON 02/27/2020. | | |

| 08-JUN-2020<br>10:02 AM | ENTRY OF<br>APPEARANCE | KOMARNICKI,<br>VICTORIA M | 08-JUN-2020<br>12:56 PM |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>**Entry of Appearance.pdf** | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF PAMELA A CARLOS AND VICTORIA M KOMARNICKI FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | |

| 10-JUN-2020<br>04:23 PM | MOTION TO AMEND | BYERS MS., JUSTINA<br>L | 10-JUN-2020<br>04:39 PM |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>**BH - Roosevelt Defs Motion for Leave to Amend Crossclaim.pdf**<br>**BH- Exhibits A - B.pdf**<br>**BH - Exhibit C.pdf**<br>**BH - Exhibits D - I.pdf**<br>**BH - Exhibits J - M.pdf**<br>**Motion CoverSheet Form** | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 53-20060753 RESPONSE DATE 06/30/2020. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |

| 16-JUN-2020 11:29 AM | ENTRY OF APPEARANCE-CO COUNSEL | LENGEL, NICOLE | | 16-JUN-2020 11:35 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>H.B.- Entry of Appearance - NL.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF NICOLE LENGEL AS CO-COUNSEL FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 17-JUN-2020 04:21 PM | WITHDRAWAL OF APPEARANCE | CARLOS, PAMELA A | | 17-JUN-2020 06:10 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>B.H. - Withdrawal of Appearance - PAC 4835-0400-0192 v.1.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF PAMELA A. CARLOS FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 02-JUL-2020 10:27 AM | MOTION ASSIGNED | | | 02-JUL-2020 10:27 AM |
| **Docket Entry:** | 53-20060753 MOTION TO AMEND ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JULY 02, 2020 | | | |
| | | | | |
| 06-JUL-2020 06:18 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 06-JUL-2020 06:18 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_172.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 53-20060753 IT IS ORDERED THAT DEFENDANTS, ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC D/B/A ROOSEVELT MOTOR INN AND UFVS MANAGMENET COMPANY, INC'S MOTION TO AMEND THEIR NEW MATTER CROSSCLAIMS IS GRANTED AND SAID DEFENDANTS ARE GRANTED LEAVE TOT FILE THE AMENDED NEW MATTER CROSSCLAIM ATTACHED TO THEIR MOTION AS EXHIBIT "A". ...BY THE COURT; ANDERS, J. 7-2-20 | | | |
| | | | | |
| 06-JUL-2020 06:18 PM | NOTICE GIVEN UNDER RULE 236 | | | 07-JUL-2020 05:55 PM |
| **Docket Entry:** | NOTICE GIVEN ON 07-JUL-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 06-JUL-2020. | | | |
| | | | | |
| 10-JUL-2020 10:32 AM | ANSWER TO COMPLAINT FILED | LENGEL, NICOLE | | 10-JUL-2020 10:34 AM |
| **Documents:** | Click link(s) to preview/purchase the documents | | | |

| | Ritz Answer NM to First Amended Complaint - BH.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|---|---|
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 13-JUL-2020 07:04 AM | REPLY TO NEW MATTER & CROSSCLA | KOMARNICKI, VICTORIA M | | 13-JUL-2020 10:02 AM |
| **Documents:** | ⬦ Click link(s) to preview/purchase the documents<br>Ritz Reply to Ramara New Matter and New Matter Cross-Claim - BH.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF RAMARA INC FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 13-JUL-2020 10:14 AM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | | 13-JUL-2020 10:59 AM |
| **Documents:** | ⬦ Click link(s) to preview/purchase the documents<br>Roosevelt Defendants Second Amended Answer to BH Amended Complaint with NM and NMCC.pdf<br>Exhibit A.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | AMENDED ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 17-JUL-2020 11:07 AM | REPLY TO NEW MATTER & CROSSCLA | LUCY, JOHN A | | 17-JUL-2020 11:12 AM |
| **Documents:** | ⬦ Click link(s) to preview/purchase the documents<br>B.H. - Ramara, Inc. Reply to New Matter and Crossclaim of Ritz.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF RITZ HOTEL GROUP INC FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| | | | | |
| 22-JUL-2020 02:14 PM | REPLY TO NEW MATTER & CROSSCLA | WYNKOOP, MEGHAN | | 22-JUL-2020 08:31 PM |
| **Documents:** | ⬦ Click link(s) to preview/purchase the documents<br>BH Ritz reply crossclaims.pdf | | | **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF RITZ HOTEL GROUP INC FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |
| | | | | |
| 23-JUL-2020 11:09 AM | REPLY TO CROSSCLAIM | CILLUFFO, PENELOPE | | 23-JUL-2020 11:39 AM |

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>[Alpha Centurion Reply to New Matter Cross Claim of](#)<br>[Roosevelt Defendants BH.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
|---|---|---|---|
| Docket Entry: | REPLY TO CROSSCLAIM OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 30-JUL-2020<br>08:21 AM | REPLY TO NEW MATTER | MARKS, EMILY B | | 30-JUL-2020<br>08:21 AM |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>[Pltfs Reply to NM of RHGI.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| Docket Entry: | REPLY TO NEW MATTER OF RITZ HOTEL GROUP INC FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 30-JUL-2020<br>01:10 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 30-JUL-2020<br>02:54 PM |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>[Pltfs Reply to NM of Roosevelt in Sec Am Ans.pdf](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| Docket Entry: | REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 13-AUG-2020<br>03:43 PM | PETITION TO INTERVENE | SALZER, WILLIAM T | | 13-AUG-2020<br>04:13 PM |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>[BH Petition Intervene.pdf](#)<br>[BH Pet Intervene MOL.pdf](#)<br>[Verification.pdf](#)<br>[BH Pet Intervene Cert Compliance.pdf](#)<br>[BH Pet Intervene COS.pdf](#)<br>[BH Mot Intervene Ex A.pdf](#)<br>[BH Mot Intervene Ex B.pdf](#)<br>[BH Mot Intervene Ex C.pdf](#)<br>[Motion CoverSheet Form](#) | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| Docket Entry: | 79-20081479 PETITION TO INTERVENE | | | |
| | | | | |
| 14-AUG-2020<br>01:24 PM | MOTION ASSIGNED | | | 14-AUG-2020<br>01:24 PM |
| Docket Entry: | 79-20081479 PETITION TO INTERVENE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: AUGUST 14, 2020 | | | |
| | | | | |
| 18-AUG-2020<br>09:23 AM | RULE ISSUED | ANDERS, DANIEL J | | 18-AUG-2020<br>09:29 AM |

| Documents: | 📄 Click link(s) to preview/purchase the documents <br> RLFIS_184.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 79-20081479 UPON FURTHER CONSIDERATION OF DEFENDANT'S PETITION TO INTERVENE, AND ANY RESPONSES THERETO, A RULE IS HEREBY ISSUED TO SHOW CAUSE WHY SAID PETITION TO INTERVEN SHOULD BE GRANTED AS TO THE ISSUE OF INTERVENTION. THE COURT WILL PERMIT EACH PARTY TO FILE DISCOVERY BRIEFS, LIMITED SOLELY TO THE ISSUE OF INTERVENTION, BY NO LATER THAN SEPTEMBER 8, 2020 AT 5:00 P.M, AND POST-DISCOVERY BRIEFS BY NO LATER THAN SEPTEMBER 22, 2020 AT 5:00 P.M. THE COURT WILL ACCEPT AFFIDAVITS, DEPOSITION TESTIMONY, AND DOCUMENTARY EVIDENCE RELEVANT TO THE ISSUE OF INTERVENTION. ALL AFFIDAVITS MUST BE SUBMITTED TO OPPOSING COUNSEL AND FILED OF RECORD NO LATER THAN 20 DAYS FROM THE DOCKETING OF THIS ORDER. IF THE PARTY RECEIVING AN AFFIDAVIT WISHES TO DEPOSE THE AFFIANT ON INTERVENTION-RELATED ISSUES, SAID DEPOSITION MUST OCCUR BETWEEN THE DATE THE AFFIDAVIT IS PRODUCED AND TWO DAYS BEFORE SUPPLEMENTAL BRIEFS ARE DUE TO THE COURT. NOTHING IN THIS RULE SHALL PREVENT THE PARTIES FROM TAKING INTERVENTION-RELATED DEPOSITIONS PRIOR TO THE PRODUCTION OF AN AFFIDAVIT. THE PARTIES SHALL FILE OF RECORD ANY AFFIDAVITS, DEPOSITION TESTIMONY, AND DOCUMENTARY EVIDENCE; ALTERNATIVELY, THE PARTIES MAY ATTACH SUCH ITEMS AS EXHIBITS TO THE SUPPLEMENTAL BRIEF. ... BY THE COURT: ANDERS, J. 08/17/20 |
|---|---|

| 18-AUG-2020 09:23 AM | NOTICE GIVEN UNDER RULE 236 | | | 19-AUG-2020 11:37 AM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 19-AUG-2020 OF RULE ISSUED ENTERED ON 18-AUG-2020. | | | |

| 18-AUG-2020 09:29 AM | MOTION RESPONSE DATE UPDATED | | | 18-AUG-2020 09:29 AM |
|---|---|---|---|---|
| Docket Entry: | 79-20081479 PETITION TO INTERVENE MOTION RESPONSE DATE UPDATED TO 09/22/2020. | | | |

| 19-AUG-2020 10:02 AM | OBJECTIONS FILED | WYNKOOP, MEGHAN | | 19-AUG-2020 10:04 AM |
|---|---|---|---|---|
| Documents: | 📄 Click link(s) to preview/purchase the documents <br> Subpoena Objections-BH.pdf <br> Subpoena Exhibit A Ashoka.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 02-SEP-2020 10:30 AM | MOT-FOR EXTRAORDINARY RELIEF | PRIORE, PHILIP D | | 02-SEP-2020 11:11 AM |
|---|---|---|---|---|

| Documents: | ☞ Click link(s) to preview/purchase the documents Proposed Order for Motion for Extraordinary Relief.pdf Motion-for-Extraordinary-Relief-Final .pdf Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry |
| --- | --- | --- | --- |
| Docket Entry: | 02-20090202 MOTION SUBMITTED UNOPPOSED (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | |

|  |  |  |  |
| --- | --- | --- | --- |
| 02-SEP-2020 02:24 PM | MOTION ASSIGNED | | 02-SEP-2020 02:24 PM |
| Docket Entry: | 02-20090202 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: SEPTEMBER 02, 2020 | | |

|  |  |  |  |
| --- | --- | --- | --- |
| 02-SEP-2020 04:13 PM | CERTIFICATION FILED | BYERS MS., JUSTINA L | 02-SEP-2020 05:08 PM |
| Documents: | ☞ Click link(s) to preview/purchase the documents BH - Certificate Prerequisite to Service of Subpoena.pdf | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |

|  |  |  |  |
| --- | --- | --- | --- |
| 04-SEP-2020 02:13 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | 04-SEP-2020 02:13 PM |
| Documents: | ☞ Click link(s) to preview/purchase the documents ORDER_191.pdf | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 02-20090202 IT IS ORDERED THAT THE MOTION FOR EXTRAORDINARY RELIEF IS GRANTED AND THE CASE MANAGEMENT DEADLINES ARE EXTENDED AS SET FORTH IN ORDER. SEE ORDER AND REVISED CASE MANAGEMENT ORDER FOR NEW DEADLINES. ...BY THE COURT; ANDERS, J. 9-3-20 | | |

|  |  |  |  |
| --- | --- | --- | --- |
| 04-SEP-2020 02:13 PM | NOTICE GIVEN UNDER RULE 236 | | 08-SEP-2020 05:14 PM |
| Docket Entry: | NOTICE GIVEN ON 08-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 04-SEP-2020. | | |

|  |  |  |  |
| --- | --- | --- | --- |
| 04-SEP-2020 05:14 PM | REVISED CASE MGMT ORDER ISSUED | | 04-SEP-2020 12:00 AM |
| Documents: | ☞ Click link(s) to preview/purchase the documents RVCMO_192.pdf | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management | | |

Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 05-APR-2021. Plaintiff shall submit expert reports not later than 03-MAY-2021. Defendant shall submit expert reports not later than 07-JUN-2021. All pre-trial motions other than motions in limine shall be filed not later than 07-JUN-2021. A settlement conference will be scheduled any time after 05-JUL-2021. A pre-trial conference will be scheduled at any time after 07-SEP-2021. It is expected that this case shall be ready for trial by 04-OCT-2021. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: DANIEL ANDERS, J.

| 04-SEP-2020<br>05:14 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 08-SEP-2020<br>06:57 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 08-SEP-2020 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 04-SEP-2020. | | | |

| 04-SEP-2020<br>05:37 PM | MOTION/PETITION<br>BRIEF FILED | SALZER, WILLIAM T | | 08-SEP-2020<br>11:37 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>BH intervention brief.pdf<br>BH Brief Intervene Cert Pref Compliance (1).pdf<br>Verification (1).pdf<br>BH Brief in Sup Pet Intervene COS.pdf<br>Brief Intervene Ex A.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 79-20081479 BRIEF IN SUPPORT OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF HARLEYSVILLE PREFERRED INSURANCE COMPANY AND NATIONWIDE MUTUAL INSURANCE COMPANY) | | | |

| 08-SEP-2020<br>01:16 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | MARKS, EMILY B | | 08-SEP-2020<br>01:22 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltfs Response in Opposition to Nationwide Petition to Intervene.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 79-20081479 ANSWER IN OPPOSITION OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF B H) | | | |

| 22-SEP-2020<br>09:58 AM | CERTIFICATION FILED | BYERS MS., JUSTINA<br>L | | 22-SEP-2020<br>11:52 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Certificate Prerequisite to Service of Subpoena.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 22-SEP-2020<br>10:29 AM | DISCOVERY MOTION<br>FILED | PRIORE, PHILIP D | | 22-SEP-2020<br>10:42 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MTC plaintiffs discovery resp Set II.pdf<br>Exhibit A.pdf<br>Exhibit a pt2.pdf<br>Exhibit A pt3.pdf<br>Exhibit B.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: OCTOBER 26, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROSE HOSPITALITY LLC) | | | |
| | | | | |
| 24-SEP-2020<br>10:47 AM | MOTION ASSIGNED | | | 24-SEP-2020<br>10:47 AM |
| **Docket Entry:** | 79-20081479 PETITION TO INTERVENE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: SEPTEMBER 24, 2020 | | | |
| | | | | |
| 24-SEP-2020<br>11:59 AM | MOTION ASSIGNMENT<br>UPDATED | | | 24-SEP-2020<br>11:59 AM |
| **Docket Entry:** | 79-20081479 REASSIGNED TO JUDGE ROBERTS, JOSHUA ON 24-SEP-20 | | | |
| | | | | |
| 24-SEP-2020<br>02:25 PM | MOTION/PETITION<br>BRIEF FILED | SALZER, WILLIAM T | | 24-SEP-2020<br>02:30 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>BH reply to opposition to intervention 9-24-20.pdf<br>BH Reply Brief Pet Intervene COS.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 79-20081479 BRIEF IN SUPPORT OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF HARLEYSVILLE PREFERRED INSURANCE COMPANY AND NATIONWIDE MUTUAL INSURANCE COMPANY) | | | |
| | | | | |
| 25-SEP-2020<br>02:46 PM | ORDER ENTERED/236<br>NOTICE GIVEN | ROBERTS, JOSHUA | | 25-SEP-2020<br>02:46 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_202.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 79-20081479 IT IS ORDERED THAT NATIONWIDE MUTUAL INSURANCE COMPANY AND HARLEYSVILLE PREFERRED INSURANCE COMPNAY'S PETITION TO INTERVENE IS DENIED, WITHOUT PREJUDICE. PETITIONERS MAY RE-RAISE THE ISSUES IN THE PETITION AT THE TIME PRESCRIBED IN THE CASE MANAGEMENT ORDER FOR THE PARTIES TO FILE PRE-TRIAL MOTIONS. ...BY THE COURT; ROBERTS, J. 9-25-20 | | | |

| 25-SEP-2020 02:46 PM | NOTICE GIVEN UNDER RULE 236 | | | 28-SEP-2020 05:43 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 28-SEP-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-SEP-2020. | | | |
| | | | | |
| 14-OCT-2020 01:23 PM | RETURNED MAIL RECEIVED | | | 14-OCT-2020 12:00 AM |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 07/06/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH AMERICAN MOTOR INNS INC. | | | |
| | | | | |
| 21-OCT-2020 11:01 AM | CERT MOTION IS WITHDRAWN | PRIORE, PHILIP D | | 21-OCT-2020 11:52 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents <br> Praecipe to withdraw MTC.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | IN RE: MTC FILED ON 9.22.20 (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 11-NOV-2020 01:42 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 11-NOV-2020 02:59 PM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents <br> Motion to Compel Deposition of Pltf .pdf <br> Exhibits A - I.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: NOVEMBER 30, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF 4200 ROOSEVELT LLC AND 4200 ROSE HOSPITALITY LLC) | | | |
| | | | | |
| 11-NOV-2020 04:16 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 12-NOV-2020 06:55 AM |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents <br> Pltf MTC William C. Penglase Esq to Comply w Subpoena.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ATTY PENGLASE TO COMPLY WITH SUBPOENA. HEARING SCHEDULED FOR: NOVEMBER 30, 2020 AT 09:00 IN ROOM 285 CITY HALL. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 23-NOV-2020 11:32 AM | CERT MOTION IS WITHDRAWN | PRIORE, PHILIP D | | 23-NOV-2020 11:41 AM |

| Documents: | Click link(s) to preview/purchase the documents<br>Praecipe to withdraw MTC.pdf | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | IN RE: MTC FILED ON 11.11.20 (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) |

| 23-NOV-2020<br>05:19 PM | CERT MOTION IS<br>UNCONTESTED | MARKS, EMILY B | | 24-NOV-2020<br>06:55 AM |

| Documents: | Click link(s) to preview/purchase the documents<br>Praecipe for Uncontested Discovery Motion.pdf | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | IN RE: PLTF'S MOTION TO COMPEL ATTY PENGLASE TO COMPLY WITH SUBPOENA FILED ON 11-11-20 (FILED ON BEHALF OF B H) |

| 11-DEC-2020<br>03:22 PM | MISCELLANEOUS<br>MOTION/PETITION | MARKS, EMILY B | | 11-DEC-2020<br>03:29 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>Motion for Leave to File Second Amended Complaint.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Motion for Leave to File Second Amended Complaint_Redacted.pdf<br>Motion for Leave to File Second Amended Complaint.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Motion for Leave to File Second Amended Complaint_Redacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 90-20121290 RESPONSE DATE 12/31/2020. PLTF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT (FILED ON BEHALF OF B H) |

| 31-DEC-2020<br>01:40 PM | MOT-FOR<br>EXTRAORDINARY<br>RELIEF | MARKS, EMILY B | | 31-DEC-2020<br>01:49 PM |

| Documents: | Click link(s) to preview/purchase the documents<br>Pltfs Motion for Extraordinary Relief.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 11-20123011 RESPONSE DATE 01/11/2021. (FILED ON BEHALF OF B H) |

| 05-JAN-2021<br>11:28 AM | MOTION ASSIGNED | | | 05-JAN-2021<br>11:28 AM |

| Docket Entry: | 90-20121290 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JANUARY 05, 2021 |

| 05-JAN-2021<br>02:57 PM | PRAECIPE TO<br>SUPPL/ATTACH FILED | MARKS, EMILY B | | 05-JAN-2021<br>03:06 PM |

| Documents: | ✎ Click link(s) to preview/purchase the documents<br>Praecipe to Attach Court Order in CA.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | 11-20123011 PRAECIPE TO SUPPLEMENT/ATTACH RE: MOT-FOR EXTRAORDINARY RELIEF FILED. (FILED ON BEHALF OF B H) | |

| 07-JAN-2021<br>10:28 PM | ORDER ENTERED/236<br>NOTICE GIVEN | CARPENTER, LINDA | | 07-JAN-2021<br>10:28 PM |
|---|---|---|---|---|
| **Documents:** | ✎ Click link(s) to preview/purchase the documents<br>ORDER_214.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 90-20121290 IT IS ORDERED THAT PLAINTIFF'S MOTION FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT IS GRANTED. IT IS FURTHER ORDERED THAT PLAINTIFF MAY FILE A SECOND AMENDED COMPLAINT CONSISTENT WITH THE PROPOSED SECOND AMENDED COMPLAINT, AS ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT "D" WITHIN TEN (10) DAYS. ...BY THE COURT; CARPENTER, J. 1-5-21 | | | |

| 07-JAN-2021<br>10:28 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 08-JAN-2021<br>04:14 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 08-JAN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 07-JAN-2021. | | | |

| 12-JAN-2021<br>01:16 PM | AMENDED COMPLAINT<br>FILED | MARKS, EMILY B | | 12-JAN-2021<br>01:20 PM |
|---|---|---|---|---|
| **Documents:** | ✎ Click link(s) to preview/purchase the documents<br>Second Amended Complaint.pdf **(CONFIDENTIAL DOCUMENT)**<br>Second Amended Complaint_Redacted.pdf<br>Second Amended Complaint.pdf **(CONFIDENTIAL DOCUMENT)**<br>Second Amended Complaint_Redacted.pdf<br>Confidential Document Form | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | SECOND AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF B H) | | | |

| 13-JAN-2021<br>12:11 PM | MOTION ASSIGNED | | | 13-JAN-2021<br>12:11 PM |
|---|---|---|---|---|
| **Docket Entry:** | 11-20123011 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JANUARY 13, 2021 | | | |

| 13-JAN-2021<br>12:57 PM | ORDER ENTERED/236<br>NOTICE GIVEN | CARPENTER, LINDA | | 13-JAN-2021<br>12:57 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents<br>ORDER_218.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 11-20123011 IT IS HEREBY ORDERED AND DECREED THAT THE MOTION FOR EXTRAORDINARY RELIEF IS GRANTED AND THE DEADLINES ARE EXTENDED ONE HUNDRED TWENTY (120) DAYS. A REVISED CASE MANAGEMENT ORDER SHALL BE ISSUED. ... BY THE COURT: CARPENTER, J. 01/13/21 |
|---|---|

| 13-JAN-2021<br>12:57 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 13-JAN-2021<br>03:53 PM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 13-JAN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 13-JAN-2021. |
|---|---|

| 13-JAN-2021<br>12:58 PM | REVISED CASE MGMT<br>ORDER ISSUED | | | 13-JAN-2021<br>12:00 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents<br>RVCMO_219.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 02-AUG-2021. Plaintiff shall submit expert reports not later than 06-SEP-2021. Defendant shall submit expert reports not later than 04-OCT-2021. All pre-trial motions other than motions in limine shall be filed not later than 04-OCT-2021. A settlement conference will be scheduled any time after 01-NOV-2021. A pre-trial conference will be scheduled at any time after 03-JAN-2022. It is expected that this case shall be ready for trial by 07-FEB-2022. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J. |
|---|---|

| 13-JAN-2021<br>12:58 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 13-JAN-2021<br>03:47 PM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 13-JAN-2021 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 13-JAN-2021. |
|---|---|

| 19-JAN-2021<br>10:11 AM | RETURNED MAIL<br>RECEIVED | | | 19-JAN-2021<br>12:00 AM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_222.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | RETURNED MAIL ORDER DATED 09/25/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH AMERICAN MOTOR INNS INC. |
|---|---|

| 19-JAN-2021<br>11:59 AM | RETURNED MAIL<br>RECEIVED | | | 19-JAN-2021<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_223.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 09/04/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH AMERICAN MOTOR INNS INC. | | | |

| 19-JAN-2021<br>12:01 PM | RETURNED MAIL<br>RECEIVED | | | 19-JAN-2021<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_224.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 09/03/20 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: NORTH AMERICAN MOTOR INNS INC. | | | |

| 26-JAN-2021<br>01:46 PM | PRAECIPE TO<br>REINSTATE CMPLT | MARKS, EMILY B | | 27-JAN-2021<br>09:56 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Praecipe to Reinstate SAC.pdf **(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Reinstate SAC_Redacted.pdf<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF B H) | | | |

| 27-JAN-2021<br>03:30 PM | ANSWER TO<br>COMPLAINT FILED | MILLER, MICHAEL R | | 28-JAN-2021<br>09:01 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Amended B.H. Answer with New Matter Plaintiffs 2nd Am. Complaint.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |

| 27-JAN-2021<br>04:02 PM | ANSWER TO<br>COMPLAINT FILED | BYERS MS., JUSTINA<br>L | | 28-JAN-2021<br>09:02 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Answer to BH Second Amended Complaint with NM and NMCC.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Exhibit C.pdf | | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
|---|---|---|---|---|

| 01-FEB-2021 08:55 AM | REPLY TO NEW MATTER & CROSSCLA | CILLUFFO, PENELOPE | | 03-FEB-2021 09:28 AM |
|---|---|---|---|---|
| **Documents:** | 📕 Click link(s) to preview/purchase the documents <br> BH Reply to Cross Claim of Roosevelt Inn.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 04-FEB-2021 05:07 PM | AFFIDAVIT OF SERVICE FILED | MARKS, EMILY B | | 05-FEB-2021 10:17 AM |
|---|---|---|---|---|
| **Documents:** | 📕 Click link(s) to preview/purchase the documents <br> AOS - AMI.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON AMERICAN MOTOR INNS INC BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 02/02/2021 FILED. (FILED ON BEHALF OF B H) | | | |

| 05-FEB-2021 11:39 AM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | | 05-FEB-2021 11:58 AM |
|---|---|---|---|---|
| **Documents:** | 📕 Click link(s) to preview/purchase the documents <br> (B.H.) Wyndham Answer and New Matter.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 05-FEB-2021 02:19 PM | AMENDED JOINDER CMPLT FILED | HELLER, NATHAN P | | 05-FEB-2021 02:30 PM |
|---|---|---|---|---|
| **Documents:** | 📕 Click link(s) to preview/purchase the documents <br> BH -- Joinder Complaint -- Exhibit A (Redacted).pdf <br> BH -- Joinder Complaint -- Exhibit A (Unredacted--Private Doc).pdf **(CONFIDENTIAL DOCUMENT)** <br> (B.H.) Wyndham Amended Joinder Complaint.pdf <br> BH -- Joinder Complaint -- Exhibit B.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AMENDED JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL | | | |

| | MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
|---|---|---|---|---|
| 08-FEB-2021 04:23 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 08-FEB-2021 05:08 PM |

**Documents:** 🔗 Click link(s) to preview/purchase the documents
Motion for Leave to Conduct Deposition.pdf
🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** 43-2102D543 DISCOVERY HEARING REQUEST FILED IN RE: PLTF'S MOTION FOR LEAVE TO CONDUCT DEPOSITION (FILED ON BEHALF OF B H)

| | | | | |
|---|---|---|---|---|
| 09-FEB-2021 03:47 PM | ENTRY OF APPEARANCE | DEASEY, FRANCIS J | | 10-FEB-2021 09:17 AM |

**Documents:** 🔗 Click link(s) to preview/purchase the documents
2.9.21 EOA FJD (Deft North American Motors Inns).pdf
🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** ENTRY OF APPEARANCE OF FRANCIS J DEASEY FILED. (FILED ON BEHALF OF NORTH AMERICAN MOTOR INNS INC)

| | | | | |
|---|---|---|---|---|
| 09-FEB-2021 03:47 PM | JURY TRIAL PERFECTED | DEASEY, FRANCIS J | | 10-FEB-2021 09:17 AM |

**Docket Entry:** 12 JURORS REQUESTED.

| | | | | |
|---|---|---|---|---|
| 11-FEB-2021 04:09 PM | ANSWER TO COMPLAINT FILED | ONEILL III, HUGH P | | 12-FEB-2021 10:28 AM |

**Documents:** 🔗 Click link(s) to preview/purchase the documents
B.H. - Ramara Inc. Answer, New Matter and Cross-Claims to Second Amended Complaint.pdf
Ex. A - Ritz Lease.pdf
Ex. B - Ashoka Lease.pdf
🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF RAMARA INC)

| | | | | |
|---|---|---|---|---|
| 11-FEB-2021 05:09 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 12-FEB-2021 10:31 AM |

**Documents:** 🔗 Click link(s) to preview/purchase the documents
Pltfs Reply to NM of Roosevelt to SAC.pdf
🛒 **Click HERE to purchase all documents related to this one docket entry**

**Docket Entry:** REPLY TO NEW MATTER OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF B H)

| 16-FEB-2021 04:43 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 17-FEB-2021 11:43 AM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of AIMS to SAC.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 16-FEB-2021 05:11 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 17-FEB-2021 10:31 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Praecipe for Contested DM - Motion for Leave to Conduct Dep.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: PLTF'S MOTION FOR LEAVE TO CONDUCT THE DEP OF ANTHONY BROOKS FILED ON 2-8-21 (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 22-FEB-2021 10:54 AM | WITHDRAWAL OF APPEARANCE | LENGEL, NICOLE | | 22-FEB-2021 01:40 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>B.H. - Withdrawal of Appearance - NL.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF NICOLE LENGEL FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 23-FEB-2021 11:17 AM | REPLY TO CROSSCLAIM | MILLER, MICHAEL R | | 23-FEB-2021 11:18 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>BH - Ashoka Reply to ramara cross claims.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF RAMARA INC FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) | | | |
| | | | | |
| 23-FEB-2021 04:45 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 24-FEB-2021 11:03 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltf Reply to Wyndham NM to SAC.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |

| 25-FEB-2021 10:33 AM | ANSWER TO COMPLAINT FILED | CILLUFFO, PENELOPE | | 25-FEB-2021 11:54 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>BH Answer to PI Sec Am Comp w NM.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 01-MAR-2021 10:19 AM | ANSWER (MOTION/PETITION) FILED | PRIORE, PHILIP D | | 01-MAR-2021 10:41 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Response to motion for leave to depose A Brooks.pdf<br>Motion CoverSheet Form | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 43-2102D543 ANSWER IN OPPOSITION OF DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 01-MAR-2021 10:51 AM | MOTION ASSIGNED | | | 01-MAR-2021 10:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 43-2102D543 DISCOVERY MOTION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: MARCH 01, 2021 | | | |

| 01-MAR-2021 06:12 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 02-MAR-2021 09:24 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Plaintiffs Sur Reply in Support of Motion for Leave.pdf<br>Motion CoverSheet Form | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 43-2102D543 REPLY IN SUPPORT OF DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF B H) | | | |

| 03-MAR-2021 03:38 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 03-MAR-2021 03:38 PM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Pltf Reply to NM of Ramara Inc. to SAC.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF RAMARA INC FILED. (FILED ON BEHALF OF B H) | | | |

| 09-MAR-2021 08:38 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 09-MAR-2021 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents | | | |

ORDER_247.pdf

Click HERE to purchase all documents related to this one docket entry

| | |
|---|---|
| **Docket Entry:** | 43-2102D543 IT IS HEREBY ORDERED THAT A HEARING IS SCHEDULED ON THE DISCOVERY MOTIONS LISTED ABOVE. ALL HEARINGS ARE BY REMOTE(ZOOM)MEANS ON MARCH 22ND, 2021 IN THE VIRTUAL COURTROOM 232 CITY HALL AT 11:.30A.M. BEFORE THE HONORABLE LINDA A CARPENTER. VIRTUAL COURTROOM MEETING ID: 476 595 9315 PASSCODE:###ROOM 232..........BY THE COURT: CARPENTER, J. 03/05/2021. |

| 09-MAR-2021 08:38 AM | NOTICE GIVEN UNDER RULE 236 | | | 09-MAR-2021 10:47 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 09-MAR-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 09-MAR-2021. | | | |

| 10-MAR-2021 03:51 PM | PRAECIPE TO REINSTATE CMPLT | TORREY, HALEY D | | 11-MAR-2021 09:30 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>(BH) Praecipe to Reinstate Wyndham Defendants Amended Joinder Complaint.pdf<br>Exhibit A - Wyndham Amended Joinder Complaint.pdf<br>Exh. A to Wyndham Amended Joinder Complaint (REDACTED).pdf<br>Exh. B to Wyndham Amended Joinder Complaint.pdf<br>Certificate of Compliance.pdf<br>Certificate of Service 3.10.2021.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | AMENDED JOINDER COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 11-MAR-2021 11:04 AM | ATTEMPTED SERVICE - NOT FOUND | TORREY, HALEY D | | 11-MAR-2021 11:05 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Bailey - Aff of Attempted Service of Joinder Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | MAURICE BAILEY NOT FOUND ON 03/01/2021. (FILED ON BEHALF OF WYNDHAM DESTINATIONS INC, DAYS INN BY WYNDHAM, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 18-MAR-2021 03:36 PM | ENTRY OF APPEARANCE-CO COUNSEL | LIGHTFOOT, LAQUAN T | | 18-MAR-2021 09:14 PM |
|---|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents<br>EOA LTL.pdf | | | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|---|
| **Docket Entry:** | ENTRY OF APPEARANCE OF LAQUAN T LIGHTFOOT AS CO-COUNSEL FILED. (FILED ON BEHALF OF NORTH AMERICAN MOTOR INNS INC) | | | |

| 18-MAR-2021<br>03:36 PM | JURY TRIAL<br>PERFECTED | LIGHTFOOT, LAQUAN T | | 18-MAR-2021<br>09:14 PM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 19-MAR-2021<br>03:54 PM | ENTRY OF<br>APPEARANCE | LIGHTFOOT, LAQUAN T | | 19-MAR-2021<br>07:54 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>EOA FJD LTL (American Motor Inns, Inc.).pdf | | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF LAQUAN T LIGHTFOOT AND FRANCIS J DEASEY FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |

| 19-MAR-2021<br>03:54 PM | JURY TRIAL<br>PERFECTED | LIGHTFOOT, LAQUAN T | | 19-MAR-2021<br>07:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |

| 19-MAR-2021<br>04:40 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 19-MAR-2021<br>07:55 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Reply to NM of Alpha to SAC.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY INC FILED. (FILED ON BEHALF OF B H) | | | |

| 30-MAR-2021<br>02:15 PM | ATTEMPTED SERVICE -<br>NOT FOUND | HELLER, NATHAN P | | 30-MAR-2021<br>03:10 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>B.H. - M. Bailey Attempt 03-12-21.pdf | | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | MAURICE BAILEY NOT FOUND ON 03/12/2021. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 30-MAR-2021 | ATTEMPTED SERVICE - | HELLER, NATHAN P | | 30-MAR-2021 |
|---|---|---|---|---|

| 02:18 PM | NOT FOUND | | | 03:11 PM |
|---|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>B.H. - M. Bailey Attempt 03-21-21.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | MAURICE BAILEY NOT FOUND ON 03/21/2021. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
| | | | | |
| 06-APR-2021<br>12:36 PM | ENTRY OF APPEARANCE-CO COUNSEL | BENEDETTO, CONRAD J | | 06-APR-2021<br>02:23 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>CJB EOA.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF CONRAD J BENEDETTO AS CO-COUNSEL FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 13-APR-2021<br>08:45 AM | AFFIDAVIT OF SERVICE FILED | HELLER, NATHAN P | | 13-APR-2021<br>09:48 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>(B.H.) Affidavit of Service - Maurice Bailey.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF AMENDED JOINDER COMPLAINT UPON MAURICE BAILEY BY PERSONAL SERVICE ON 04/06/2021 FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
| | | | | |
| 14-APR-2021<br>01:44 PM | CERT MOTION IS SUBM BY AGRMT | MARKS, EMILY B | | 14-APR-2021<br>02:34 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Praecipe to Enter Discovery Order By Agreement .pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 43-2102D543 MOTION IS SUBMITTED BY AGREEMENT. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 15-APR-2021<br>10:59 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 15-APR-2021<br>12:00 AM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>ORDER_261.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | 43-2102D543 IT IS HEREBY ORDERED AND DECREED THAT LEAVE OF COURT IS GRANTED. IT IS FURTHER ORDERED: 1. THE DEPOSITION SHALL BE HELD WITHIN 60 DAYS FROM THE DATE OF THIS ORDER WITH THE WITNESS APPEARING AT SCI BENNER; 2. THE DEPOSITION SHALL BE CONDUCTED VIA RECORDED VIDEOCONFERENCE TECHNOLOGY WITH GOLKOW TECHNOLOGIES SERVING AS THE HOST; 3. COUNSEL MAY APPEAR AT PLAINTIFF'S COUNSEL OFFICE FOR THE DEPOSITION OR A LINK WILL BE CIRCULATED TO ALL COUNSEL WHO WISH TO APPEAR REMOTELY; 4. THE DEPOSITION SHALL START AT 09:00A.M. AND END BY 04:00P.M. AND WILL CONTINUE FROM DAY TO DAY, FROM 09:00A.M. AND END BY 04:00P.M. EACH DAY UNTIL COMPLETE; 5. THE PARTIES SHALL COMPLY WITH THE RULES AND REGULATIONS OF SCI BENNER..........BY THE COURT: CARPENTER, J. 04/15/2021. |

| 15-APR-2021 10:59 AM | NOTICE GIVEN UNDER RULE 236 | | 15-APR-2021 04:06 PM |
| Docket Entry: | NOTICE GIVEN ON 15-APR-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 15-APR-2021. | | |

| 16-APR-2021 11:35 AM | REFUND OF FEES/PROTHY APPROVED | | 16-APR-2021 12:00 AM |
| Docket Entry: | CHECK #10995 IN THE AMOUNT OF $257.94 WAS DISBURSED TO DEASEY MAHONEY AND VALENTINI. DUPLICATE FILING FEE PAID | | |

| 22-APR-2021 03:27 PM | DISCOVERY MOTION FILED | HELLER, NATHAN P | 22-APR-2021 03:53 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>BH -- Wyndham Motion to Claw Back Privileged Document.pdf<br>BH -- Exhibits A-I Wyndham Motion to Claw Back Privileged Document.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 75-21043575 MOTION TO CLAW BACK INADVERTENTLY PRODUCED PRIVILEGED DOC. CERTIFICATION DUE DATE: 04/29/2021. RESPONSE DATE: 05/06/2021. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | |

| 26-APR-2021 02:07 PM | ANSWER TO COMPLAINT FILED | LIGHTFOOT, LAQUAN T | 26-APR-2021 03:01 PM |
| Documents: | Click link(s) to preview/purchase the documents<br>Answer to Second Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S SECOND AMENDED | | |

COMPLAINT FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC)

| 29-APR-2021<br>11:06 AM | CERT MOTION IS<br>CONTESTED | HELLER, NATHAN P | | 29-APR-2021<br>11:21 AM |
|---|---|---|---|---|
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>Praecipe (B.H.).pdf | | Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | 75-21043575 MOTION IS CONTESTED. (FILED ON BEHALF OF WYNDHAM<br>WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC,<br>WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL GROUP LLC AND<br>DAYS INN WORLDWIDE INC) | | | |

| 30-APR-2021<br>04:05 PM | OBJECTIONS FILED | MARKS, EMILY B | | 03-MAY-2021<br>11:40 AM |
|---|---|---|---|---|
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>Pltfs Objections to Subpoena Directed to Thrivest.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Pltfs Objections to Subpoena Directed to<br>Thrivest_Redacted.pdf<br>Pltfs Objections to Subpoena Directed to Thrivest.pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Pltfs Objections to Subpoena Directed to<br>Thrivest_Redacted.pdf<br>Confidential Document Form | | Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON<br>BEHALF OF B H) | | | |

| 06-MAY-2021<br>12:19 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | MARKS, EMILY B | | 06-MAY-2021<br>12:22 PM |
|---|---|---|---|---|
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>Pltf Resp in Opposition to Claw Back.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | 75-21043575 ANSWER IN OPPOSITION OF DISCOVERY MOTION FILED FILED.<br>(FILED ON BEHALF OF B H) | | | |

| 07-MAY-2021<br>05:00 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 10-MAY-2021<br>09:53 AM |
|---|---|---|---|---|
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>Pltfs Reply to NM of AMI to SAC.pdf | | Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF AMERICAN MOTOR INNS INC FILED. (FILED ON<br>BEHALF OF B H) | | | |

| 10-MAY-2021 | LISTED FOR | | | 10-MAY-2021 |
|---|---|---|---|---|

| 10:38 AM | DISCOVERY HEARING | | 10:38 AM |
|---|---|---|---|
| **Docket Entry:** | 75-21043575 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON MAY 25, 2021 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 11-MAY-2021 12:02 PM | PRAECIPE TO SUPPL/ATTACH FILED | MARKS, EMILY B | 11-MAY-2021 01:53 PM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Praecipe to Substitute Exhibit H (unredacted).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Substitute Exhibit H (redacted).pdf<br>Praecipe to Substitute Exhibit H (redacted).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Praecipe to Substitute Exhibit H (redacted).pdf<br>Confidential Document Form | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 75-21043575 PRAECIPE TO SUPPLEMENT/ATTACH RE: DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF B H) | | |
| | | | |
| 12-MAY-2021 12:30 AM | NOTICE GIVEN- DISCOVERY HEARING | | 12-MAY-2021 12:30 AM |
| **Docket Entry:** | *none.* | | |
| | | | |
| 13-MAY-2021 09:14 PM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | 14-MAY-2021 09:14 AM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>BH -- Wyndham Defts Claw Back Reply.pdf<br>Exhibit J -- BH Confidentiality Agreement.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 75-21043575 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | |
| | | | |
| 25-MAY-2021 09:45 AM | OTHER EVENT CANCELLED | CARPENTER, LINDA | 25-MAY-2021 09:45 AM |
| **Docket Entry:** | *none.* | | |
| | | | |
| 25-MAY-2021 11:28 AM | WITHDRAWAL OF APPEARANCE | QUINLAN, JAMES J | 25-MAY-2021 12:31 PM |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>BH Quinlan Withdrawal of Appearance.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JAMES J. QUINLAN FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN | | |

| INC AND ROOSEVELT INN LLC) | | | |
|---|---|---|---|

| 25-MAY-2021<br>04:28 PM | ENTRY OF<br>APPEARANCE | EDDY, KEVIN M | 26-MAY-2021<br>11:48 AM |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Eddy in BH matter.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |

| 26-MAY-2021<br>08:38 AM | ORDER ENTERED/236<br>NOTICE GIVEN | CARPENTER, LINDA | 26-MAY-2021<br>12:00 AM |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>ORDER_276.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 75-21043575 IT IS HEREBY ORDERED THAT THE ABOVE-CAPTIONED DISCOVERY MOTION IS HELD UNDER ADVISEMENT FOR THIRTY(30)DAYS..........BY THE COURT: CARPENTER, J. 05/25/2021. | | |

| 26-MAY-2021<br>08:38 AM | NOTICE GIVEN UNDER<br>RULE 236 | | 26-MAY-2021<br>11:29 AM |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 26-MAY-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 26-MAY-2021. | | |

| 16-JUN-2021<br>03:54 PM | WITHDRAWAL OF<br>APPEARANCE | PALMER, GRANT S | 17-JUN-2021<br>10:57 AM |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Withdrawal of Appearance for GPalmer.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF GRANT S. PALMER FILED. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |

| 16-JUN-2021<br>06:04 PM | DEFERRED -<br>BANKRUPTCY | BYERS MS., JUSTINA<br>L | 17-JUN-2021<br>11:38 AM |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>BH Suggestion of Bankruptcy.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER CASE NUMBER: 21-11697 (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | |

| 17-JUN-2021 10:22 AM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | | 17-JUN-2021 10:38 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>BH -- Surreply Brief Motion to Claw Back.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 75-21043575 REPLY IN SUPPORT OF DISCOVERY MOTION FILED FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |
| | | | | |
| 17-JUN-2021 03:17 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 17-JUN-2021 03:51 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Exhibits A-B.pdf **(CONFIDENTIAL DOCUMENT)**<br>Exhibits A-B.pdf<br>Plaintiffs Motion to Compel Privilege Log and Unredacted Copies of Redacted Documents for In Camera Review.pdf **(CONFIDENTIAL DOCUMENT)**<br>Plaintiffs Motion to Compel Privilege Log and Unredacted Copies of Redacted Documents for In Camera Review.pdf<br>Confidential Document Form | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 91-21063291 MOTION TO COMPEL DOCUMENTS FOR IN CAMERA REVIEW. CERTIFICATION DUE DATE: 06/24/2021. RESPONSE DATE: 07/01/2021. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 23-JUN-2021 07:36 AM | ENTRY OF APPEARANCE-CO COUNSEL | DESILVESTER ESQ, CATHERINE ELIZABETH | | 23-JUN-2021 10:29 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>B.H. - Entry of Appearance - CED.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF CATHERINE ELIZABETH DESILVESTER AS CO-COUNSEL FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 25-JUN-2021 09:58 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 25-JUN-2021 09:58 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_284.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 75-21043575 THIS 24TH DAY OF JUNE, 2021, UPON CONSIDERATION OF THE JUNE 16, 2021 SUGGESTION OF BANKRUPTCY AND REQUISITE PLACEMENT OF THE ACTION INTO DEFERRED STATUS, MOTION IS DENIED... BY THE COURT: CARPENTER,J .6/25/21 | | | |
| | | | | |

| 25-JUN-2021 09:58 AM | NOTICE GIVEN UNDER RULE 236 | | | 28-JUN-2021 06:58 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 28-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-JUN-2021. | | | |

| 29-JUN-2021 05:00 PM | MOTION/PETITION/STIP WITHDRAWN | MARKS, EMILY B | | 30-JUN-2021 06:43 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>BH - Praecipe to Withdraw Discovery Motion.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 91-21063291 PRAECIPE TO WITHDRAW MOTION. (FILED ON BEHALF OF B H) | | | |

| 20-JUL-2021 06:21 PM | NOT OF REMOVAL TO US DIST CT | BYERS MS., JUSTINA L | | 21-JUL-2021 04:36 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>BH-Notice of Filing Notice of Removal CCP.pdf<br>Ex A BH Notice of Removal (filed 7-20-21).pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 21-3225. (FILED ON BEHALF OF UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 21-JUL-2021 04:36 PM | REMOVED FROM DEFERRED STATUS | | | 21-JUL-2021 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 30-JUL-2021 04:29 PM | NOT OF REMOVAL TO US DIST CT | HELLER, NATHAN P | | 02-AUG-2021 09:02 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>BH -- Notice of Filing NOR.pdf<br>Exhibit A - BH -- Notice of Filing NOR.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 2:21-CV-03396. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC, RITZ HOTEL GROUP INC, DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, ALPHA-CENTURION SECURITY INC, 4200 ROSE HOSPITALITY LLC, 4200 ROOSEVELT LLC, ASHOKA INVESTMENTS & MANAGEMENT SERVICES, RAMARA INC, NORTH AMERICAN MOTOR INNS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 02-AUG-2021 02:55 PM | RECORD MAILED/TRANSMITTED | | | 02-AUG-2021 12:00 AM |
|---|---|---|---|---|

| Docket Entry: | RECORD MAILED TO U.S. DISTRICT COURT, SENT UNDER UPS# (BOX 1) 6551 596 621 2. (BOX 2) 6551 596 622 1. | | | |
| --- | --- | --- | --- | --- |
| | | | | |
| 06-AUG-2021 12:42 PM | RECORD MAILED/TRANSMITTED | | | 06-AUG-2021 12:00 AM |
| Docket Entry: | UPDATED PLEADINGS POST 30-JUL-2021 DATE MAILED TO U.S. DISTRICT COURT, SENT UNDER UPS# 6551 596 630 1. | | | |
| | | | | |
| 08-NOV-2021 04:23 PM | REMANDED BY US DISTRICT COURT | | | 08-NOV-2021 12:00 AM |
| Documents: | ⚖ Click link(s) to preview/purchase the documents<br>RMUSC_292.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | IN RE: 2021 CV 3225 ORDER ENTERED - THESE CASES ARE REMANDED TO THE COURT OF COMMON PLEAS. 10/27/21 | | | |
| | | | | |
| 08-NOV-2021 04:23 PM | DEFERRED - BANKRUPTCY | | | 08-NOV-2021 12:00 AM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 18-NOV-2021 03:18 PM | MOTION TO SEVER CASES | MARKS, EMILY B | | 18-NOV-2021 03:26 PM |
| Documents: | ⚖ Click link(s) to preview/purchase the documents<br>Pltfs Motion to Sever - BH.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 21-21113721 RESPONSE DATE 12/08/2021. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 08-DEC-2021 02:39 PM | ANSWER (MOTION/PETITION) FILED | KOMARNICKI, VICTORIA M | | 08-DEC-2021 02:42 PM |
| Documents: | ⚖ Click link(s) to preview/purchase the documents<br>Response of Ritz Hotel Group in Opposition of Plaintiff Motion to Sever.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | | |
| Docket Entry: | 21-21113721 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 08-DEC-2021 03:00 PM | ANSWER (MOTION/PETITION) FILED | WYNKOOP, MEGHAN | | 08-DEC-2021 03:02 PM |
| Documents: | ⚖ Click link(s) to preview/purchase the documents<br>BH-- Response to Motion to Sever Claims Against Roosevelt | 🛒 Click HERE to purchase all documents related to this one docket entry | | |

| | Inn_Ashoka.pdf |
| | Exhibit A- 2nd Amen Complaint.pdf |
| | Exhibit B- Transcript.pdf **(CONFIDENTIAL DOCUMENT)** |
| | Exhibit C- 9.16.2021 Bakruptcy Order.pdf |
| | Motion CoverSheet Form |

| Docket Entry: | 21-21113721 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF ASHOKA INVESTMENTS & MANAGEMENT SERVICES) |
| --- | --- |

| 08-DEC-2021 03:15 PM | ANSWER (MOTION/PETITION) FILED | HELLER, NATHAN P | | 08-DEC-2021 03:26 PM |
| --- | --- | --- | --- | --- |

| **Documents:** | Click link(s) to preview/purchase the documents   Click HERE to purchase all documents related to this one docket entry   BH -- Exhibit B -- Transcript (Confidential).pdf **(CONFIDENTIAL DOCUMENT)** BH -- Response to Motion to Sever Claims Against Roosevelt Inn.pdf BH -- Exhibit A -- Second Amended Complaint.pdf BH -- Exhibit C -- Bankruptcy Court Order.pdf Motion CoverSheet Form Confidential Document Form |
| --- | --- |

| Docket Entry: | 21-21113721 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) |
| --- | --- |

| 08-DEC-2021 04:13 PM | ANSWER (MOTION/PETITION) FILED | PRIORE, PHILIP D | | 08-DEC-2021 04:25 PM |
| --- | --- | --- | --- | --- |

| **Documents:** | Click link(s) to preview/purchase the documents   Click HERE to purchase all documents related to this one docket entry   Response to Motion to Sever [FINAL].pdf MoL Response to Motion to Sever .pdf verification.pdf CERTIFICATION OF SERVICE.pdf Exhibit A.pdf Exhibit B.pdf Exhibit C.pdf Motion CoverSheet Form |
| --- | --- |

| Docket Entry: | 21-21113721 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) |
| --- | --- |

| 08-DEC-2021 04:29 PM | ANSWER (MOTION/PETITION) FILED | ONEILL III, HUGH P | | 08-DEC-2021 04:33 PM |
| --- | --- | --- | --- | --- |

| **Documents:** | Click link(s) to preview/purchase the documents   Click HERE to purchase all documents related to this one docket entry   B.H. - Exhibit A to Answer to Motion to Sever.pdf **(CONFIDENTIAL DOCUMENT)** B.H. - Ramara, Inc. Answer to Plaintiff Motion to Sever.pdf |
| --- | --- |

| | Motion CoverSheet Form<br>Confidential Document Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 21-21113721 ANSWER IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF RAMARA INC) | | | |
| | | | | |
| 10-DEC-2021<br>10:05 AM | MOTION ASSIGNED | | | 10-DEC-2021<br>10:05 AM |
| **Docket Entry:** | 21-21113721 MOTION TO SEVER CASES ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: DECEMBER 10, 2021 | | | |
| | | | | |
| 14-DEC-2021<br>12:55 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 14-DEC-2021<br>02:07 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltf BH Sur-Reply in Support of Motion to Sever.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 21-21113721 REPLY IN SUPPORT OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF B H) | | | |
| | | | | |
| 22-DEC-2021<br>12:12 PM | MOTION/PETITION REPLY FILED | PRIORE, PHILIP D | | 22-DEC-2021<br>12:25 PM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>sur reply to sur reply final.pdf<br>CERTIFICATION OF SERVICE.pdf<br>Exhibit A.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | 21-21113721 REPLY IN OPPOSITION OF MOTION TO SEVER CASES FILED. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |
| | | | | |
| 09-MAR-2022<br>01:57 PM | LISTED FOR STATUS CONFERENCE | | | 09-MAR-2022<br>01:57 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 09-MAR-2022<br>04:45 PM | ENTRY OF APPEARANCE-CO COUNSEL | FEENANE, JOSEPH D | | 10-MAR-2022<br>09:45 AM |
| **Documents:** | Click link(s) to preview/purchase the documents<br>EOA - JDF.pdf | Click HERE to purchase all documents related to this one docket entry | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JOSEPH D FEENANE AS CO-COUNSEL FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |
| | | | | |

| 11-MAR-2022 12:31 AM | NOTICE GIVEN | | | 11-MAR-2022 12:31 AM |
| --- | --- | --- | --- | --- |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 22-MAR-2022. | | | |

| 12-MAR-2022 12:30 AM | NOTICE GIVEN | | | 12-MAR-2022 12:30 AM |
| --- | --- | --- | --- | --- |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 22-MAR-2022. | | | |

| 22-MAR-2022 10:02 AM | EVENT CANCELLED-CASE DEFERRED | CARPENTER, LINDA | | 12-AUG-2022 10:03 AM |
| --- | --- | --- | --- | --- |
| **Docket Entry:** | *none.* | | | |

| 22-MAR-2022 03:26 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 22-MAR-2022 03:26 PM |
| --- | --- | --- | --- | --- |
| **Documents:** | ⬦ Click link(s) to preview/purchase the documents ORDER_307.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 21-21113721 AND NOW, THIS 22ND DAY OF MARCH, 2022, UPON CONSIDERATION OF THE ABOVE-CAPTIONED MOTION TO SEVER AND THE STATUS CONDUCTED TODAY, IT IS HEREBY ORDERED THAT THE MOTION TO SEVER IS DENIED. IT IS FURTHER ORDERED, THAT THE STAY IS LIFTED FOR ALL PARTIES, EXCEPT THE PARTIES IN BANKRUPTCY AND AFFFILIATED PARTY, ALPHA-CENTURION SECURITY, INC. IT IS FURTHER ORDERED, THAT ALL PENDING DISCOVERY AMONG THE PARTIES NOT IN BANKRUPTCY SHALL CONTINUE AND BEST EFFORTS SHALL BE MADE TO COMPLETE DISCOVERY WITHIN 120 DAYS. BY THE COURT: HON. LINDA CARPENTER, 3-22-2022. | | | |

| 22-MAR-2022 03:26 PM | NOTICE GIVEN UNDER RULE 236 | | | 24-MAR-2022 04:55 PM |
| --- | --- | --- | --- | --- |
| **Docket Entry:** | NOTICE GIVEN ON 24-MAR-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-MAR-2022. | | | |

| 30-MAR-2022 08:21 PM | DISCOVERY MOTION FILED | HELLER, NATHAN P | | 31-MAR-2022 07:24 AM |
| --- | --- | --- | --- | --- |
| **Documents:** | ⬦ Click link(s) to preview/purchase the documents BH -- Renewed Motion to Claw Back Document.pdf BH -- Exhibits to Renewed Claw Back Motion.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 00-22036100 MOTION TO CLAW BACK PRIVILEGED DOCUMENT. CERTIFICATION DUE DATE: 04/07/2022. RESPONSE DATE: 04/14/2022. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, | | | |

WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC, WYNDHAM DESTINATIONS INC AND DAYS INN WORLDWIDE INC)

| 06-APR-2022 11:12 AM | CERT MOTION IS CONTESTED | HELLER, NATHAN P | | 06-APR-2022 12:16 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> BH -- Praecipe to Mark Renewed Claw Back Motion as Contested.pdf | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 00-22036100 MOTION IS CONTESTED. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND DAYS INN WORLDWIDE INC) | | | |

| 18-APR-2022 10:06 AM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 18-APR-2022 10:12 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> Exhibits for Clawback Motion Response.pdf <br> **(CONFIDENTIAL DOCUMENT)** <br> Pltf Response to Def Wyndham Renewed Motion to Claw Back (BH).pdf <br> Confidential Document Form | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 00-22036100 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF B H) | | | |

| 19-APR-2022 10:04 AM | LISTED FOR DISCOVERY HEARING | | | 19-APR-2022 10:04 AM |
|---|---|---|---|---|
| **Docket Entry:** | 00-22036100 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON MAY 03, 2022 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | | |

| 21-APR-2022 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | | 21-APR-2022 12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 29-APR-2022 04:37 PM | MOTION/PETITION REPLY FILED | HELLER, NATHAN P | | 01-MAY-2022 06:12 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> BH -- Renewed Motion to Clawback (Reply Brief) - Redacted.pdf <br> BH -- Renewed Motion to Clawback (Reply Brief).pdf <br> **(CONFIDENTIAL DOCUMENT)** | | **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 00-22036100 REPLY IN SUPPORT/OPPOSITION TO MOTION/PEITION. (FILED ON BEHALF OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTELS & RESORTS INC, | | | |

WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM DESTINATIONS INC)

| 05-MAY-2022 10:32 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 05-MAY-2022 10:32 AM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents  ORDER_315.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | 00-22036100 IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED AS TO ALL PARTIES EXCEPT ROOSEVELT INN, LLC AND ITS AFFILIATED PARTY ALPHA CENTURION, INC., IN SO FAR THE AUTOMATIC BANKRUPTCY STAY REMAINS IN PLACE AS TO THESE TWO ENTITIES. IT IS FURTHER ORDERED THAT: 1. WITHIN THREE BUSINESS DAYS THE PARTIES SUBJECT TO THIS ORDER SHALL PROMPTLY DESTROY ALL COPIES IN THEIR POSSESSION OF THE DOCUMENT PRODUCED AT BATES NO. WYN_BH0007087-88. 2. NO PARTY SUBJECT TO THIS ORDER SHALL RELY ON OR USE THE DOCUMENT IN ANY WAY IN THE ABOVE-REFERENCED LITIGATION.........................BY THE COURT: CARPENTER, J. 05/04/2022. |
|---|---|

| 05-MAY-2022 10:32 AM | NOTICE GIVEN UNDER RULE 236 | | | 06-MAY-2022 12:04 PM |
|---|---|---|---|---|

| **Docket Entry:** | NOTICE GIVEN ON 06-MAY-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 05-MAY-2022. |
|---|---|

| 06-MAY-2022 03:47 PM | OBJECTIONS FILED | ONEILL III, HUGH P | | 06-MAY-2022 03:48 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents  B.H. - Ramara, Inc. Objections to Subpoena Pursuant to Rule 4009.21.pdf  Exhibit A to Objections to Proposed FX Duffy Subpoena.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RAMARA INC) |
|---|---|

| 09-MAY-2022 08:49 AM | OBJECTIONS FILED | KOMARNICKI, VICTORIA M | | 09-MAY-2022 11:20 AM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents  Objections of Ritz Hotel Group to FX Duffy Subpoena.pdf | **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|

| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) |
|---|---|

| 09-MAY-2022 12:36 PM | PRAECIPE-SUBSTITUTE/ATTACH | KOMARNICKI, VICTORIA M | | 09-MAY-2022 03:51 PM |
|---|---|---|---|---|

| **Documents:** | Click link(s) to preview/purchase the documents |
|---|---|

| | Praecipe to Attach Exhibit A to Objections of Ritz Hotel Group to FX Duffy Subpoena.pdf | | | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|---|
| **Docket Entry:** | PRAECIPE TO ATTACH EXHIBIT "A" TO THE OBJECTIONS OF RITZ HOTEL GROUP, INC. FILED. (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 09-MAY-2022 02:32 PM | OBJECTIONS FILED | DEASEY, FRANCIS J | | 09-MAY-2022 04:33 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>5.9.22 Deft AMI Objections to Pltffs Subpoena (FX Duffy).pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF AMERICAN MOTOR INNS INC) | | | |
| | | | | |
| 18-MAY-2022 02:58 PM | STIPULATION FILED | KOMARNICKI, VICTORIA M | | 18-MAY-2022 03:05 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Signed BH Stipulation of Counsel Dismissal of Ritz Hotel Group Inc.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 17-22053517 STIPULATION TO DISMISS RITZ HOTEL GROUP, INC. WITHOUT PREJDUICE FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF RITZ HOTEL GROUP INC) | | | |
| | | | | |
| 18-MAY-2022 03:06 PM | STIPULATION ASSIGNED | | | 18-MAY-2022 03:06 PM |
| **Docket Entry:** | 17-22053517 STIPULATION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: MAY 18, 2022 | | | |
| | | | | |
| 07-JUN-2022 02:49 PM | STIPULATION APPROVED | CARPENTER, LINDA | | 07-JUN-2022 02:49 PM |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>STPAP_323.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 17-22053517 IT IS HEREBY STIPULATED BY AND BETWEEN NADEEM A. BEZAR, ESQ., COUNSEL FOR PLAINTIFF, B.H. AND VICTORIA M. KOMARNICKI, ESQ., COUNSEL FOR DEFENDANT, RITZ HOTEL GROUP, INC. THAT PLAINTIFF'S CLAIMS AGAINST RITZ HOTEL GROUP, INC. ARE IDMISSSED WITHOUT PREJUDICE. BY THE COURT: HON. LINDA CARPENTER, 6-7-2022. | | | |
| | | | | |
| 07-JUN-2022 02:49 PM | NOTICE GIVEN UNDER RULE 236 | | | 09-JUN-2022 06:05 PM |
| **Docket Entry:** | NOTICE GIVEN ON 09-JUN-2022 OF STIPULATION APPROVED ENTERED ON | | | |

07-JUN-2022.

| 07-JUN-2022<br>04:06 PM | STIPULATION FILED | BENEDETTO, CONRAD J | | 08-JUN-2022<br>12:01 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Stipulation - executed.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 49-22061749 STIPULATION TO STIPULATION REGARDING CASE DEADLINES FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 08-JUN-2022<br>04:39 PM | STIPULATION ASSIGNED | | | 08-JUN-2022<br>04:39 PM |
|---|---|---|---|---|
| **Docket Entry:** | 49-22061749 STIPULATION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JUNE 08, 2022 | | | |

| 09-JUN-2022<br>12:41 PM | ENTRY OF APPEARANCE | RAPPAPORT, NANCY SHANE | | 09-JUN-2022<br>02:35 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>2022-06-09 (B.H.) Entry of Appearance - NSR.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF NANCY SHANE RAPPAPORT FILED. (FILED ON BEHALF OF DAYS INN WORLDWIDE INC, WYNDHAM HOTELS & RESORTS INC, WYNDHAM DESTINATIONS INC, WYNDHAM HOTEL MANAGEMENT INC, WYNDHAM HOTELS AND RESORTS LLC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | | |

| 09-JUN-2022<br>04:13 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 09-JUN-2022<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_327.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 17-22053517 AND NOW, THIS 7TH DAY OF JUNE, 2022, THIS STIPULATION IS DENIED WITHOUT PREJUDICE TO REFILE WHEN THIS CASE IS REMOVED FROM THE STAY. BY THE COURT: HON. LINDA CARPENTER, 6-7-2022. | | | |

| 09-JUN-2022<br>04:13 PM | NOTICE GIVEN UNDER RULE 236 | | | 13-JUN-2022<br>12:47 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 13-JUN-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 09-JUN-2022. | | | |

| 11-JUL-2022 | NOTICE FILED | PRIORE, PHILIP D | | 11-JUL-2022 |
|---|---|---|---|---|

| 10:24 AM | | | | 10:36 AM |
|---|---|---|---|---|
| **Docket Entry:** | 63-22071563 NOTICE: A MOTION TO CONSOLIDATE WAS FILED ON THIS DATE IN 190303355 REQUESTING CONSOLIDATION WITH 190303355, 190303356, 191100552, 200900994, 200900997, 210101926. | | | |
| | | | | |
| 19-JUL-2022 11:16 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 19-JUL-2022 12:00 AM |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents ORDER_331.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | | |
| **Docket Entry:** | 63-22071563 AND NOW, THIS 19TH DAY OF JULY, 2022, UPON CONSIDERATION OF THE JOINT MOTION FOR CONSOLIDATION FOR PURPOPSES OF DISCOVERY AND PRE-TRIAL MOTIONS, FILED BY NADEEM BEZAR, ESQUIRE AND EMILY MARKS, ESQUIRE, COUNSEL FOR PLAINTIFFS, C.A., B.H., K.R., T.E., V.S. AND K.C.; PHILIP D. PRIORE, ESQUIRE, CONRAD JAMES BENEDETTO, ESQUIRE, AND SUSAN KEESLER, ESQUIRE, COUNSEL FOR DEFENDANTS, 4200 ROOSEVELT LLC, AND 4200 ROSE HOSPITALITY, LLC; MATTHEW GOLDBERG, ESQUIRE AND NATHAN HELLER, ESQUIRE, COUNSEL FOR DEFENDANTS, WYNDHAM HOTELS & RESORTS, INC., WYNDHAM DESTINATIOINS, INC. (F/K/A WYNDHAM WORLDWIDE CORPORATION), WYNDHAM HOTEL GROUP, LLP AND DAYS INNS WORLDWIDE, INC.; FRANCIS J. DEASEY, ESQUIRE, COUNSEL FOR DEFENDANT, AMERICAN MOTOR INNS; VICTORIA M. KOMARNICKI, ESQUIRE, COUNSEL FOR DEFENDANT, RITZ HOTEL GROUP, INC; HUGH P. O'NEILL, ESQUIRE, COUNSEL FOR DEFENDANT RAMARA,INC. (COLLECTIVELY, "THE PARTIES"), IT IS HEREBY ORDERED THAT SUCH MOTION IS GRANTED. THE ACTIONS CURRENTLY DOCKETED AS C.A. V. 4200 ROOSEVELT, LLC., ETAL, NO. 1903-3355, B.H. V. 4200 ROOSEVELT, LLC., ETAL., NO. 1903-3356, K.R. V. 4200 ROOSEVELT LLC, ETAL. NO. 1911-0552, T.E. V. 4200 ROOSEVELT LLC. ETAL, 2009-994, V. 4200 ROOSEVELT LLC, ETAL; NO. 2009-997, AND K.C. V. 4200 ROOSEVELT, LLC, ETAL. LLC. NO. 2101-1926 ARE CONSOLIDATED "SOLEY FOR PURPOSES OF DISCOVERY AND PRE-TRIAL MOTIONS" UNDER CASE ID: 1903-3355, C.A. V. 4200 ROOSEVELT, LLC. ETAL. BY THHE COURT: HON. LINDA CARPENTER, 7-19-2022. | | | |
| | | | | |
| 19-JUL-2022 11:16 AM | NOTICE GIVEN UNDER RULE 236 | | | 21-JUL-2022 11:19 AM |
| **Docket Entry:** | NOTICE GIVEN ON 21-JUL-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 19-JUL-2022. | | | |
| | | | | |
| 19-JUL-2022 12:01 PM | MOTION FOR RECONSIDERATION | KOMARNICKI, VICTORIA M | | 19-JUL-2022 12:02 PM |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents Motion for Reconsideration.pdf Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents** related to this one docket entry | | |
| **Docket Entry:** | 99-22073199 MOTION FOR RECONSIDERATION OF JUDGE CARPENTERS ORDER DATED 6/7/2022(FILED ON BEHALF OF RITZ HOTEL GROUP, INC.) | | | |

| 19-JUL-2022 12:23 PM | OBJECTIONS FILED | MARKS, EMILY B | | 19-JUL-2022 12:24 PM |
|---|---|---|---|---|
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>Pltf Objection to Def 4200 Subpoena.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF B H) | | | |

| 19-JUL-2022 04:26 PM | MOTION ASSIGNED | | | 19-JUL-2022 04:26 PM |
|---|---|---|---|---|
| **Docket Entry:** | 99-22073199 MOTION FOR RECONSIDERATION ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 19, 2022 | | | |

| 20-JUL-2022 02:36 PM | DISCOVERY MOTION FILED | PRIORE, PHILIP D | | 20-JUL-2022 02:54 PM |
|---|---|---|---|---|
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>7.20.22 Motion for Leave to Conduct Dep. (R. McIntyre).pdf<br>Exhibit to Motion for Leave.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 50-22073750 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 07/27/2022. RESPONSE DATE: 08/03/2022. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 22-JUL-2022 02:21 PM | DISCOVERY MOTION FILED | BENEDETTO, CONRAD J | | 22-JUL-2022 02:28 PM |
|---|---|---|---|---|
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>Praecipe to Enter Order by Agreement.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 16-22074216 PRAECIPE TO FILE ORDER BY AGREEMENT. CERTIFICATION DUE DATE: 07/29/2022. RESPONSE DATE: 08/05/2022. (FILED ON BEHALF OF 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) | | | |

| 27-JUL-2022 01:45 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | | 27-JUL-2022 01:45 PM |
|---|---|---|---|---|
| **Documents:** | 🔺 Click link(s) to preview/purchase the documents<br>ORDER_338.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 99-22073199 AND NOW, THIS 27TH DAY OF JULY, 2022, UPON CONSIDERATION OF THE JOINT MOTION OF PLAINTNIFF, B.H., AND DEFENDANT, RITZ HOTEL GROUP, INC. FOR RECONSIDERATION OF THE JUNE 7, 2022 DENIAL OF APPROVAL OF THE STIPULATION TO DISMISS RITZ HOTEL GROUP; INC., AND GOOD CAUSE APPEARING, IT IS HEREBY ORDERED AND DECREED THAT THIS MOTION IS GRANTED AND THE | | | |

STIPULATION, AT CONTROL NO. 22053517, IS APPROVED. BY THE COURT: HON. LINDA CARPENTER, 7-27-2022.

| | | | | |
|---|---|---|---|---|
| 27-JUL-2022 01:45 PM | NOTICE GIVEN UNDER RULE 236 | | | 29-JUL-2022 02:39 PM |
| **Docket Entry:** | NOTICE GIVEN ON 29-JUL-2022 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 27-JUL-2022. | | | |

| | | | | |
|---|---|---|---|---|
| 01-AUG-2022 08:39 AM | DISCOVERY MOTION DISMISSED | | | 01-AUG-2022 08:39 AM |
| **Docket Entry:** | 16-22074216 NO CERTIFICATION FILED | | | |

| | | | | |
|---|---|---|---|---|
| 01-AUG-2022 08:43 AM | DISCOVERY MOTION DISMISSED | | | 01-AUG-2022 08:43 AM |
| **Docket Entry:** | 50-22073750 NO CERTIFICATION FILED | | | |

| | | | | |
|---|---|---|---|---|
| 05-AUG-2022 03:56 PM | CERTIFICATION FILED | | | 08-AUG-2022 08:55 AM |
| **Documents:** | Click link(s) to preview/purchase the documents <br> CCLR 22-15042 E FILING PACKET.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF DAYS INN, 4200 ROSE HOSPITALITY LLC AND 4200 ROOSEVELT LLC) (FILED BY LAURA CENTER CITY LEGAL REPRODUCTIONS INC) | | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

[ E-Filing System ]    [ Search Home ]

# EXHIBIT 5

J-A15036-21

**NON-PRECEDENTIAL DECISION - SEE SUPERIOR COURT I.O.P. 65.37**

| | | |
|---|---|---|
| A.H.  V. ROOSEVELT INN, LLC D/B/A | : | IN THE SUPERIOR COURT OF |
| ROOSEVELT INN; ROOSEVELT | : | PENNSYLVANIA |
| MOTOR INN, INC.; UVFS | : | |
| MANAGEMENT COMPANY, LLC YAGNA | : | |
| PATEL; ALPHA-CENTURION | : | |
| SECURITY, INC. D/B/A ALPHA | : | |
| CENTURY SECURITY, INC; ALPHA | : | |
| CENTURY SECURITY, INC; | : | |
| WYNDHAM HOTEL COMPANY D/B/A | : | No. 1797 EDA 2020 |
| RAMADA INN; WYNDHAM HOTEL | : | |
| MANAGEMENT, INC. D/B/A RAMADA | : | |
| IN; 4200 ROOSEVELT LLC, AND | : | |
| 4200 ROOSEVELT LLC D/B/A DAYS | : | |
| INN, 4200 ROSE HOSPITALITY LLC | : | |
| AND 4200 ROSE HOSPITALITY LLC | : | |
| D/B/A DAYS INN; WYNDHAM HOTEL | : | |
| COMPANY D/B/A DAYS INN, | : | |
| WYNDHAM HOTEL MANAGEMENT, | : | |
| INC., D/B/A DAYS INN, WYNDHAM | : | |
| HOTELS AND RESORTS, LLC, D/B/A | : | |
| DAYS INN, DAYS INN, SURATI | : | |
| MANAGEMENT GROUP, DAYS INN BY | : | |
| WYNDHAM D/B/A DAYS INN, | : | |
| WYNDHAM WORLDWIDE | : | |
| CORPORATION, WYNDHAM HOTEL | : | |
| GROUP, LLC,  WYNDHAM HOTELS | : | |
| AND RESORTS, LLC, WYNDHAM | : | |
| HOTELS AND RESORTS, INC., AND | : | |
| WYNDHAM HOTEL MANAGEMENT, | : | |
| INC. | : | |
| | : | |
| | : | |
| APPEAL OF: NATIONWIDE PROPERTY | : | |
| AND CASUALTY COMPANY | : | |

Appeal from the Order Entered August 21, 2020
In the Court of Common Pleas of Philadelphia County Civil Division at
No(s):  No. 200102954

BEFORE:  BOWES, J., STABILE, J., and MUSMANNO, J.

MEMORANDUM BY MUSMANNO, J.:                Filed: October 7, 2021

Nationwide Property and Casualty Company ("Nationwide") and Depositor's Insurance Company ("Depositor's") (collectively, "Appellants") appeal from the Order denying Appellants' Petition to Intervene in this civil action arising out of a sex trafficking operation.[1]  We reverse and remand for further proceedings.

A.H. initiated the instant action on January 24, 2020, by filing a Complaint against various hotels and related defendants, including, *inter alia*, 4200 Roosevelt, LLC, and 4200 Roosevelt, LLC d/b/a/ Days Inn; and 4200 Rose Hospitality, LLC, and 4200 Rose Hospitality, LLC d/b/a Days Inn (collectively, "the 4200 Roosevelt Defendants").  The Complaint alleged that "[f]rom the age of 17 to 18, A.H. was the victim of human trafficking.  She was exploited by traffickers of commercial sex acts and those who financially benefitted from her exploitation[.]"  Complaint, 1/24/20, ¶ 2.  The Complaint generally alleged that the various defendants were aware of the sex trafficking occurring within their premises, failed to prevent it or report the conduct to proper authorities, and financially profited from the sex trafficking.  ***See id.***, ¶¶ 21-24, 42-45, 74-77.  The Complaint includes several counts of negligence (relating to violation of Pennsylvania's Human Trafficking Law, 18 Pa.C.S.A. §§ 3001-3072); negligent infliction of emotional distress; intentional infliction of emotional distress; and negligent hiring, training, and/or supervision

---

[1] We will address the propriety of this appeal with Appellants' first claim, *infra*.

against various groups of defendants. Additionally, A.H. sought punitive damages as to all defendants.

Following additional procedural matters not relevant to the instant appeal, Appellants filed a Petition to Intervene on August 14, 2020. The Petition to Intervene explained Appellants' relationship to the action as follows:

> 3. Nationwide is defending [the 4200 Roosevelt Defendants] in this lawsuit under a reservation of rights.
>
> 4. Nationwide issued a Premier Businessowners Policy No. ACP BPMD 5431888755 [] for the period of April 23, 2008[,] to April 23, 2009. 4200 Roosevelt[,] LLC[,] is an insured under said policy. …
>
> 5. The Nationwide Premier Policy was cancelled and rewritten effective August 20, 2008[,] under a Premier Businessowners Policy issued by Depositor's … Policy ACP BPMD 5431888755[,] which was in effect for the policy term August 20, 2008[,] through August 20, 2009. … [The 4200 Roosevelt Defendants] are insureds under said policy.

Petition to Intervene, 8/14/20, ¶¶ 3-5. The relevant portion of the Liability Coverage Form provides as follows:

> I. COVERAGES
>
> A. COVERAGE A – BODILY INJURY AND PROPERTY DAMAGE LIABILITY
>
> > 1. INSURING AGREEMENT
> >
> > > a. We will pay those sums up to the applicable Limit of Insurance that the insured becomes legally obligated to pay as damages because of "bodily injury" or "property damage" to which this insurance applies. We will have the right and duty to defend the insured against any "suit" seeking those damages for which there is coverage under this policy.

- 3 -

> HOWEVER, we will have no duty to defend the insured against any "suit" seeking damages for "bodily injury" or "property damage" to which this insurance does not apply.

*Id.*, Exhibit A (Premier Businessowners Policy), Liability Coverage Form, at 2; 3 (detailing exclusions); 21 (defining "bodily injury" as "bodily injury, sickness or disease sustained by a person, including death resulting from any of these at any time.").

Appellants sought to intervene "solely with respect to the submission of special jury interrogatories and the jury verdict slip to assure that the basis of the jury verdict is clear to assist with respect to subsequent insurance coverage determinations as to potential indemnification of the 4200 Roosevelt Defendants."  Petition to Intervene, 8/14/20, at 1.  Specifically, Appellants wish to "determine whether an award of punitive damages is based on direct or vicarious liability," and "whether the jury found that the [4200 Roosevelt Defendants had] violated the Pennsylvania Human Trafficking Law."  *Id.*, ¶¶ 7-8; *see also* Memorandum in Support of Petition for Intervention, 8/14/20, at 5-6 (explaining that a general verdict would not permit Appellants, as the insurers, to determine whether the verdict was based on negligence or intentional tort).  The trial court denied Appellants' Petition to Intervene on August 21, 2020.[2]

---

[2] From the record, it does not appear that any parties opposed Appellants' Petition to Intervene.

On September 18, 2020, Appellants filed a Notice of Appeal.  The trial court subsequently ordered Appellants to file a Pa.R.A.P. 1925(b) concise statement of errors complained of on appeal, and Appellants timely complied.[3]

On appeal, Appellants present the following issues for our review:

1. Whether the Superior Court has jurisdiction under Pa.R.A.P. 313 to hear this interlocutory appeal?

2. Whether the trial court abused its discretion when it misapplied the law pursuant to **Butterfield v. Giuntoli**, 670 A.2d 646, 658 (Pa. Super. 1995)[,[4]] which recognizes Appellants' right to interven[e] for the purpose of securing a record that will identify whether the jury's verdict is based on a claim for which indemnification may be barred by Pennsylvania public policy?

3. Whether the trial court abused its discretion when it disallowed a [P]etition to [I]ntervene on the grounds that Appellants' interests are already adequately represented by counsel pursuant to Pa.R.C.P. 2329(2)[,] where the appointed defense counsel represents the interests of the insured, not [] Appellants, where

_____

[3] On October 26, 2020, this Court entered a Rule to Show Cause directing Appellants to explain whether this Court has jurisdiction to consider their appeal.  On November 3, 2020, Appellants filed a Response, asserting that the Order denying their Petition to Intervene is immediately appealable as a collateral order.  This Court subsequently discharged the Rule to Show Cause and referred the issue to the merits panel.

[4] In **Butterfield**, this Court addressed the trial court's grant of summary judgment in favor of the insurer, in a garnishment action to collect punitive damages awarded in an underlying medical malpractice action, where the insurer had refused to indemnify its insured.  **See Butterfield**, 670 A.2d at 647-48.  Based on the jury's verdict, it was impossible to identify whether the jury had assessed liability based on direct liability, vicarious liability, or both. **Id.** at 648, 650.  This Court reversed the grant of summary judgment, holding that the insurer had the burden to establish the basis of the jury's verdict; the insurer had the option to file a petition to intervene, or to request specific jury interrogatories or instructions to clarify the issue; and the insurer nevertheless failed to establish the record to determine its duty of indemnification.  **See id.** at 655-58.

J-A15036-21

> Appellants are defending their insureds under a reservation of rights to deny indemnity?
>
> 4. Whether the trial court abused its discretion when it disallowed a [P]etition to [I]ntervene on the grounds that Appellants' interests are already represented pursuant to Pa.R.C.P. 2329(2), without first holding a hearing where such factual matters may be addressed and objections raised?

Brief for Appellant at 2.

As an initial matter, we consider this Court's jurisdiction to entertain the instant appeal, which Appellants addressed in their first issue. Appellants argue that the Order denying their Petition to Intervene is an appealable collateral order. *Id.* at 11. In support, Appellants argue that the Order denying their Petition to Intervene is separable from the main cause of action, and it would be impossible to seek clarification regarding the jury's verdict after trial. *Id.* at 11-12.

"Whether an order is appealable under the collateral order doctrine under Pa.R.A.P. 313 is a question of law, subject to a *de novo* standard of review, and the scope of review is plenary." ***Shearer v. Hafer***, 177 A.3d 850, 854 (Pa. 2018).

"An appeal may be taken as of right from a collateral order of a trial court or other government unit." Pa.R.A.P. 313(a).

> A collateral order is an order separable from and collateral to the main cause of action where the right involved is too important to be denied review and the question presented is such that if review is postponed until final judgment in the case, the claim will be irreparably lost.

Pa.R.A.P. 313(b).  All three prongs of the test must be satisfied before an appellate court can exercise jurisdiction.  ***See Rae v. Pa. Funeral Dirs. Ass'n***, 977 A.2d 1121, 1125 (Pa. 2009); ***see also id.*** at 1123, 1129 (explaining that the collateral order doctrine is narrowly construed, and adopting an issue-by-issue approach to its application); ***Commonwealth v. Williams***, 86 A.3d 771, 780 (Pa. 2014) (stating that "the collateral order doctrine is to be narrowly construed in order to buttress the final order doctrine").

Instantly, Appellants' Petition to Intervene satisfies the separability prong of Rule 313(b) because Appellants' right to intervene can be resolved without addressing the merits of the underlying causes of action (*i.e.*, negligence, negligent infliction of emotional distress, intentional infliction of emotional distress, and negligent hiring).  ***See Williams***, 86 A.3d at 781 (stating that "[a]n order is separable from the main cause of action if it can be resolved without an analysis of the underlying dispute.").  Further, resolution of the underlying action will not otherwise resolve the issue of indemnification.  Finally, regarding the third prong, Appellants' ability to submit jury interrogatories or a special verdict form would be lost following the close of trial.  ***See Bogdan v. Am. Legion Post 153 Home Ass'n***, 2021 PA Super 127 (Pa. Super. filed June 23, 2021) (evaluating insurer's petition to intervene, and explaining that "[t]he petition to intervene in the underlying action … is the only way for [the insurers] to secure the reasons for the verdict

in order to sustain its burden of establishing whether any exclusions apply in the declaratory judgment action."). Thus, we conclude that the collateral order doctrine's requirements have been satisfied, and we will proceed to address the merits of the Appellants' claims.

We will address Appellants' remaining claims together.[5]   Appellants assert that, as the 4200 Roosevelt Defendants' insurers, they have the right to intervene for the purpose of securing specific jury interrogatories or a special verdict to determine their duty of indemnification. *Id.* at 14-15; *see also id.* at 14 (stating that "[a]n insurer has a right to intervene in litigation against its insured where entry of a judgment may impose an obligation of indemnity on the insurer."). According to Appellants, clarification regarding the basis of the jury's verdict are "probative and necessary to the duty of indemnification[,]" and indemnification may be contrary to public policy. *Id.* at 15. Appellants claim that the trial court improperly concluded that defense counsel could adequately represent Appellants' interests. *Id.* at 16-18. Additionally, Appellants claim that the trial court erred by failing to hold the requisite hearing. *Id.* at 19.

As this Court has explained,

[i]t is well established that a question of intervention is a matter within the sound discretion of the court below and unless there is a manifest abuse of such discretion, its exercise will not be interfered with on review. In ruling on a petition to intervene, the

---

[5] Appellants combined the discussion of their second and third claims in the Argument section of their brief.

J-A15036-21

trial court is required to determine whether the allegations of the petition have been established and, assuming that they have, whether they demonstrate an interest sufficient to justify intervention.

***Bogdan***, 2021 PA Super 127, at *4 (quotation marks, citations and paragraph breaks omitted).

Pennsylvania Rules of Civil Procedure 2327 and 2329 govern who may intervene, and a trial court's actions on a petition to intervene. Rule 2327 provides, in relevant part, as follows:

### Rule 2327. Who May Intervene

At any time during the pendency of an action, a person not a party thereto shall be permitted to intervene therein, subject to these rules if

(1) the entry of a judgment in such action or the satisfaction of such judgment will impose any liability upon such person to indemnify in whole or in part the party against whom judgment may be entered[.]

Pa.R.C.P. 2327(1).

### Rule 2329. Action of Court on Petition

Upon the filing of the petition **and after a hearing, of which due notice shall be given to all parties**, the court, if the allegations of the petition have been established and are found to be sufficient, shall enter an order allowing intervention; but an application for intervention may be refused, if

(1) the claim or defense of the petitioner is not in subordination to and in recognition of the propriety of the action; or

(2) the interest of the petitioner is already adequately represented; or

- 9 -

(3) the petitioner has unduly delayed in making application for intervention or the intervention will unduly delay, embarrass or prejudice the trial or the adjudication of the rights of the parties.

Pa.R.C.P. 2329 (emphasis added).

Here, the trial court, without first holding the requisite hearing, denied Appellants' Petition to Intervene, based upon Rule 2329(2), *i.e.*, because Appellants' claims are adequately represented. According to the trial court, "a review of the Petition demonstrates, on its face, that [Appellants'] rights are adequately represented by retained defense counsel. Accordingly, any hearing would be a waste of judicial resources…." Trial Court Opinion, 1/11/21, at 6. The trial court stated that Appellants are defending the 4200 Roosevelt Defendants, and reasoned as follows:

> Although doing so under a reservation of rights, [Appellants] are fulfilling their duty to defend the [4200 Roosevelt Defendants]. Since [Appellants] have control over the attorneys defending the [4200 Roosevelt Defendants], [Appellants] have the ability to protect their interest by instructing retained defense counsel to include the requested interrogatories on the jury verdict slip. Accordingly, the interests of [Appellants] are already adequately represented, and this [c]ourt had the discretion to deny the Petition to Intervene.

*Id.* at 5.

Upon review, we conclude that the trial court manifestly abused its discretion in denying Appellants' Petition to Intervene. This Court has recognized that an insurer may be permitted to intervene in order to propose a special verdict form and jury interrogatories to assist in coverage determinations regarding indemnification. ***See Bogdan***, 2021 PA Super, at

J-A15036-21

*5 (concluding that, where a liquor liability insurer filed a petition to intervene for purposes of requesting special interrogatories related to the jury's verdict, which would assist the insurer in subsequent coverage determinations, the trial court abused its discretion in denying such petition based on the insurer's delay in filing such petition); ***see also Butterfield***, 670 A.2d at 658 & n.15 (reversing the grant of summary judgment in favor of insurer, and indicating that the insurer had the option to intervene, citing Rule 2327(1)).  Appellants argued in their Petition to Intervene, and we agree, that defense counsel "is not expected to address any insurance coverage issues[.]"  Petition to Intervene, 8/14/20, ¶ 13.  Indeed, there is a clear potential for conflict between defense counsel, hired to represent the interests of the 4200 Roosevelt Defendants, and Appellants, who may have a duty to indemnify the 4200 Roosevelt Defendants.  ***See generally*** Pa.R.C.P. 2327(1) (permitting intervention by a non-party if "the entry of a judgment … or the satisfaction of such judgment will impose any liability upon such person to indemnify in whole or in part the party against whom judgment may be entered[.]").  Accordingly, we reverse the Order denying Appellants' Petition to Intervene, and remand the matter to the trial court for further proceedings.

Order reversed.  Case remanded for further proceedings consistent with this Memorandum.  Jurisdiction relinquished.

- 11 -

J-A15036-21

Judgment Entered.

Joseph D. Seletyn, Esq.
Prothonotary

Date: 10/7/21